# Loan Amortization Schedule   11

| Enter values | |
|---|---|
| Loan amount | $ 56,053.26 |
| Annual interest rate | 4.75 % |
| Loan period in years | 30 |
| Number of payments per year | 12 |
| Start date of loan | 6/1/2009 |
| Optional extra payments | |

Lender name: Citi Mortgage

| Loan summary | |
|---|---|
| Scheduled payment | $ 292.40 |
| Scheduled number of payments | 360 |
| Actual number of payments | 360 |
| Total early payments | $ |
| Total interest | $ 49,210.86 |

4308 E Glenrosa Ave Phoenix, AZ

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2009 | $ 56,053.26 | $ 292.40 | $ - | $ 292.40 | 70.52 | $ 221.88 | $ 55,982.74 | $ 221.88 |
| 2 | 8/1/2009 | 55,982.74 | 292.40 | - | 292.40 | 70.80 | 221.60 | 55,911.94 | 443.48 |
| 3 | 9/1/2009 | 55,911.94 | 292.40 | - | 292.40 | 71.08 | 221.32 | 55,840.85 | 664.79 |
| 4 | 10/1/2009 | 55,840.85 | 292.40 | - | 292.40 | 71.36 | 221.04 | 55,769.49 | 885.83 |
| 5 | 11/1/2009 | 55,769.49 | 292.40 | - | 292.40 | 71.65 | 220.75 | 55,697.84 | 1,106.58 |
| 6 | 12/1/2009 | 55,697.84 | 292.40 | - | 292.40 | 71.93 | 220.47 | 55,625.91 | 1,327.06 |
| 7 | 1/1/2010 | 55,625.91 | 292.40 | - | 292.40 | 72.21 | 220.19 | 55,553.70 | 1,547.24 |
| 8 | 2/1/2010 | 55,553.70 | 292.40 | - | 292.40 | 72.50 | 219.90 | 55,481.20 | 1,767.14 |
| 9 | 3/1/2010 | 55,481.20 | 292.40 | - | 292.40 | 72.79 | 219.61 | 55,408.41 | 1,986.75 |
| 10 | 4/1/2010 | 55,408.41 | 292.40 | - | 292.40 | 73.08 | 219.32 | 55,335.34 | 2,206.08 |
| 11 | 5/1/2010 | 55,335.34 | 292.40 | - | 292.40 | 73.36 | 219.04 | 55,261.97 | 2,425.12 |
| 12 | 6/1/2010 | 55,261.97 | 292.40 | - | 292.40 | 73.66 | 218.75 | 55,188.32 | 2,643.86 |
| 13 | 7/1/2010 | 55,188.32 | 292.40 | - | 292.40 | 73.95 | 218.45 | 55,114.37 | 2,862.31 |
| 14 | 8/1/2010 | 55,114.37 | 292.40 | - | 292.40 | 74.24 | 218.16 | 55,040.13 | 3,080.48 |
| 15 | 9/1/2010 | 55,040.13 | 292.40 | - | 292.40 | 74.53 | 217.87 | 54,965.60 | 3,298.34 |
| 16 | 10/1/2010 | 54,965.60 | 292.40 | - | 292.40 | 74.83 | 217.57 | 54,890.77 | 3,515.91 |
| 17 | 11/1/2010 | 54,890.77 | 292.40 | - | 292.40 | 75.12 | 217.28 | 54,815.64 | 3,733.19 |
| 18 | 12/1/2010 | 54,815.64 | 292.40 | - | 292.40 | 75.42 | 216.98 | 54,740.22 | 3,950.17 |
| 19 | 1/1/2011 | 54,740.22 | 292.40 | - | 292.40 | 75.72 | 216.68 | 54,664.50 | 4,166.85 |
| 20 | 2/1/2011 | 54,664.50 | 292.40 | - | 292.40 | 76.02 | 216.38 | 54,588.48 | 4,383.23 |
| 21 | 3/1/2011 | 54,588.48 | 292.40 | - | 292.40 | 76.32 | 216.08 | 54,512.16 | 4,599.31 |
| 22 | 4/1/2011 | 54,512.16 | 292.40 | - | 292.40 | 76.62 | 215.78 | 54,435.54 | 4,815.09 |
| 23 | 5/1/2011 | 54,435.54 | 292.40 | - | 292.40 | 76.93 | 215.47 | 54,358.61 | 5,030.56 |
| 24 | 6/1/2011 | 54,358.61 | 292.40 | - | 292.40 | 77.23 | 215.17 | 54,281.38 | 5,245.73 |
| 25 | 7/1/2011 | 54,281.38 | 292.40 | - | 292.40 | 77.54 | 214.86 | 54,203.85 | 5,460.59 |
| 26 | 8/1/2011 | 54,203.85 | 292.40 | - | 292.40 | 77.84 | 214.56 | 54,126.00 | 5,675.15 |
| 27 | 9/1/2011 | 54,126.00 | 292.40 | - | 292.40 | 78.15 | 214.25 | 54,047.85 | 5,889.40 |
| 28 | 10/1/2011 | 54,047.85 | 292.40 | - | 292.40 | 78.46 | 213.94 | 53,969.39 | 6,103.34 |
| 29 | 11/1/2011 | 53,969.39 | 292.40 | - | 292.40 | 78.77 | 213.63 | 53,890.62 | 6,316.97 |
| 30 | 12/1/2011 | 53,890.62 | 292.40 | - | 292.40 | 79.08 | 213.32 | 53,811.53 | 6,530.28 |
| 31 | 1/1/2012 | 53,811.53 | 292.40 | - | 292.40 | 79.40 | 213.00 | 53,732.14 | 6,743.29 |
| 32 | 2/1/2012 | 53,732.14 | 292.40 | - | 292.40 | 79.71 | 212.69 | 53,652.43 | 6,955.98 |
| 33 | 3/1/2012 | 53,652.43 | 292.40 | - | 292.40 | 80.03 | 212.37 | 53,572.40 | 7,168.35 |
| 34 | 4/1/2012 | 53,572.40 | 292.40 | - | 292.40 | 80.34 | 212.06 | 53,492.06 | 7,380.41 |
| 35 | 5/1/2012 | 53,492.06 | 292.40 | - | 292.40 | 80.66 | 211.74 | 53,411.40 | 7,592.15 |
| 36 | 6/1/2012 | 53,411.40 | 292.40 | - | 292.40 | 80.98 | 211.42 | 53,330.42 | 7,803.57 |
| 37 | 7/1/2012 | 53,330.42 | 292.40 | - | 292.40 | 81.30 | 211.10 | 53,249.12 | 8,014.67 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 8/1/2012 | 53,249.12 | 292.40 | - | 292.40 | 81.62 | 210.78 | 53,167.49 | 8,225.45 |
| 39 | 9/1/2012 | 53,167.49 | 292.40 | - | 292.40 | 81.95 | 210.45 | 53,085.55 | 8,435.90 |
| 40 | 10/1/2012 | 53,085.55 | 292.40 | - | 292.40 | 82.27 | 210.13 | 53,003.28 | 8,646.03 |
| 41 | 11/1/2012 | 53,003.28 | 292.40 | - | 292.40 | 82.60 | 209.80 | 52,920.68 | 8,855.84 |
| 42 | 12/1/2012 | 52,920.68 | 292.40 | - | 292.40 | 82.92 | 209.48 | 52,837.76 | 9,065.31 |
| 43 | 1/1/2013 | 52,837.76 | 292.40 | - | 292.40 | 83.25 | 209.15 | 52,754.51 | 9,274.46 |
| 44 | 2/1/2013 | 52,754.51 | 292.40 | - | 292.40 | 83.58 | 208.82 | 52,670.93 | 9,483.28 |
| 45 | 3/1/2013 | 52,670.93 | 292.40 | - | 292.40 | 83.91 | 208.49 | 52,587.02 | 9,691.77 |
| 46 | 4/1/2013 | 52,587.02 | 292.40 | - | 292.40 | 84.24 | 208.16 | 52,502.77 | 9,899.93 |
| 47 | 5/1/2013 | 52,502.77 | 292.40 | - | 292.40 | 84.58 | 207.82 | 52,418.20 | 10,107.75 |
| 48 | 6/1/2013 | 52,418.20 | 292.40 | - | 292.40 | 84.91 | 207.49 | 52,333.29 | 10,315.24 |
| 49 | 7/1/2013 | 52,333.29 | 292.40 | - | 292.40 | 85.25 | 207.15 | 52,248.04 | 10,522.39 |
| 50 | 8/1/2013 | 52,248.04 | 292.40 | - | 292.40 | 85.59 | 206.82 | 52,162.45 | 10,729.21 |
| 51 | 9/1/2013 | 52,162.45 | 292.40 | - | 292.40 | 85.92 | 206.48 | 52,076.53 | 10,935.69 |
| 52 | 10/1/2013 | 52,076.53 | 292.40 | - | 292.40 | 86.26 | 206.14 | 51,990.26 | 11,141.82 |
| 53 | 11/1/2013 | 51,990.26 | 292.40 | - | 292.40 | 86.61 | 205.79 | 51,903.66 | 11,347.62 |
| 54 | 12/1/2013 | 51,903.66 | 292.40 | - | 292.40 | 86.95 | 205.45 | 51,816.71 | 11,553.07 |
| 55 | 1/1/2014 | 51,816.71 | 292.40 | - | 292.40 | 87.29 | 205.11 | 51,729.42 | 11,758.18 |
| 56 | 2/1/2014 | 51,729.42 | 292.40 | - | 292.40 | 87.64 | 204.76 | 51,641.78 | 11,962.94 |
| 57 | 3/1/2014 | 51,641.78 | 292.40 | - | 292.40 | 87.98 | 204.42 | 51,553.79 | 12,167.35 |
| 58 | 4/1/2014 | 51,553.79 | 292.40 | - | 292.40 | 88.33 | 204.07 | 51,465.46 | 12,371.42 |
| 59 | 5/1/2014 | 51,465.46 | 292.40 | - | 292.40 | 88.68 | 203.72 | 51,376.78 | 12,575.14 |
| 60 | 6/1/2014 | 51,376.78 | 292.40 | - | 292.40 | 89.03 | 203.37 | 51,287.74 | 12,778.51 |
| 61 | 7/1/2014 | 51,287.74 | 292.40 | - | 292.40 | 89.39 | 203.01 | 51,198.36 | 12,981.52 |
| 62 | 8/1/2014 | 51,198.36 | 292.40 | - | 292.40 | 89.74 | 202.66 | 51,108.62 | 13,184.18 |
| 63 | 9/1/2014 | 51,108.62 | 292.40 | - | 292.40 | 90.10 | 202.30 | 51,018.52 | 13,386.48 |
| 64 | 10/1/2014 | 51,018.52 | 292.40 | - | 292.40 | 90.45 | 201.95 | 50,928.07 | 13,588.43 |
| 65 | 11/1/2014 | 50,928.07 | 292.40 | - | 292.40 | 90.81 | 201.59 | 50,837.26 | 13,790.02 |
| 66 | 12/1/2014 | 50,837.26 | 292.40 | - | 292.40 | 91.17 | 201.23 | 50,746.09 | 13,991.25 |
| 67 | 1/1/2015 | 50,746.09 | 292.40 | - | 292.40 | 91.53 | 200.87 | 50,654.56 | 14,192.12 |
| 68 | 2/1/2015 | 50,654.56 | 292.40 | - | 292.40 | 91.89 | 200.51 | 50,562.67 | 14,392.63 |
| 69 | 3/1/2015 | 50,562.67 | 292.40 | - | 292.40 | 92.26 | 200.14 | 50,470.41 | 14,592.78 |
| 70 | 4/1/2015 | 50,470.41 | 292.40 | - | 292.40 | 92.62 | 199.78 | 50,377.79 | 14,792.55 |
| 71 | 5/1/2015 | 50,377.79 | 292.40 | - | 292.40 | 92.99 | 199.41 | 50,284.80 | 14,991.97 |
| 72 | 6/1/2015 | 50,284.80 | 292.40 | - | 292.40 | 93.36 | 199.04 | 50,191.45 | 15,191.01 |
| 73 | 7/1/2015 | 50,191.45 | 292.40 | - | 292.40 | 93.73 | 198.67 | 50,097.72 | 15,389.68 |
| 74 | 8/1/2015 | 50,097.72 | 292.40 | - | 292.40 | 94.10 | 198.30 | 50,003.62 | 15,587.99 |
| 75 | 9/1/2015 | 50,003.62 | 292.40 | - | 292.40 | 94.47 | 197.93 | 49,909.15 | 15,785.92 |
| 76 | 10/1/2015 | 49,909.15 | 292.40 | - | 292.40 | 94.84 | 197.56 | 49,814.31 | 15,983.48 |
| 77 | 11/1/2015 | 49,814.31 | 292.40 | - | 292.40 | 95.22 | 197.18 | 49,719.09 | 16,180.66 |
| 78 | 12/1/2015 | 49,719.09 | 292.40 | - | 292.40 | 95.60 | 196.80 | 49,623.50 | 16,377.46 |
| 79 | 1/1/2016 | 49,623.50 | 292.40 | - | 292.40 | 95.97 | 196.43 | 49,527.52 | 16,573.89 |
| 80 | 2/1/2016 | 49,527.52 | 292.40 | - | 292.40 | 96.35 | 196.05 | 49,431.17 | 16,769.94 |
| 81 | 3/1/2016 | 49,431.17 | 292.40 | - | 292.40 | 96.74 | 195.67 | 49,334.43 | 16,965.60 |
| 82 | 4/1/2016 | 49,334.43 | 292.40 | - | 292.40 | 97.12 | 195.28 | 49,237.31 | 17,160.88 |
| 83 | 5/1/2016 | 49,237.31 | 292.40 | - | 292.40 | 97.50 | 194.90 | 49,139.81 | 17,355.78 |
| 84 | 6/1/2016 | 49,139.81 | 292.40 | - | 292.40 | 97.89 | 194.51 | 49,041.92 | 17,550.29 |
| 85 | 7/1/2016 | 49,041.92 | 292.40 | - | 292.40 | 98.28 | 194.12 | 48,943.65 | 17,744.42 |
| 86 | 8/1/2016 | 48,943.65 | 292.40 | - | 292.40 | 98.67 | 193.74 | 48,844.98 | 17,938.15 |
| 87 | 9/1/2016 | 48,844.98 | 292.40 | - | 292.40 | 99.06 | 193.34 | 48,745.93 | 18,131.49 |
| 88 | 10/1/2016 | 48,745.93 | | | | | | | |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 11/1/2016 | 48,646.48 | 292.40 | - | 292.40 | 99.84 | 192.56 | 48,546.64 | 18,517.01 |
| 90 | 12/1/2016 | 48,546.64 | 292.40 | - | 292.40 | 100.24 | 192.16 | 48,446.40 | 18,709.17 |
| 91 | 1/1/2017 | 48,446.40 | 292.40 | - | 292.40 | 100.63 | 191.77 | 48,345.77 | 18,900.94 |
| 92 | 2/1/2017 | 48,345.77 | 292.40 | - | 292.40 | 101.03 | 191.37 | 48,244.74 | 19,092.31 |
| 93 | 3/1/2017 | 48,244.74 | 292.40 | - | 292.40 | 101.43 | 190.97 | 48,143.30 | 19,283.28 |
| 94 | 4/1/2017 | 48,143.30 | 292.40 | - | 292.40 | 101.83 | 190.57 | 48,041.47 | 19,473.84 |
| 95 | 5/1/2017 | 48,041.47 | 292.40 | - | 292.40 | 102.24 | 190.16 | 47,939.24 | 19,664.01 |
| 96 | 6/1/2017 | 47,939.24 | 292.40 | - | 292.40 | 102.64 | 189.76 | 47,836.59 | 19,853.77 |
| 97 | 7/1/2017 | 47,836.59 | 292.40 | - | 292.40 | 103.05 | 189.35 | 47,733.55 | 20,043.12 |
| 98 | 8/1/2017 | 47,733.55 | 292.40 | - | 292.40 | 103.46 | 188.95 | 47,630.09 | 20,232.07 |
| 99 | 9/1/2017 | 47,630.09 | 292.40 | - | 292.40 | 103.86 | 188.54 | 47,526.23 | 20,420.60 |
| 100 | 10/1/2017 | 47,526.23 | 292.40 | - | 292.40 | 104.28 | 188.12 | 47,421.95 | 20,608.73 |
| 101 | 11/1/2017 | 47,421.95 | 292.40 | - | 292.40 | 104.69 | 187.71 | 47,317.26 | 20,796.44 |
| 102 | 12/1/2017 | 47,317.26 | 292.40 | - | 292.40 | 105.10 | 187.30 | 47,212.16 | 20,983.74 |
| 103 | 1/1/2018 | 47,212.16 | 292.40 | - | 292.40 | 105.52 | 186.88 | 47,106.64 | 21,170.62 |
| 104 | 2/1/2018 | 47,106.64 | 292.40 | - | 292.40 | 105.94 | 186.46 | 47,000.71 | 21,357.08 |
| 105 | 3/1/2018 | 47,000.71 | 292.40 | - | 292.40 | 106.36 | 186.04 | 46,894.35 | 21,543.12 |
| 106 | 4/1/2018 | 46,894.35 | 292.40 | - | 292.40 | 106.78 | 185.62 | 46,787.57 | 21,728.75 |
| 107 | 5/1/2018 | 46,787.57 | 292.40 | - | 292.40 | 107.20 | 185.20 | 46,680.37 | 21,913.95 |
| 108 | 6/1/2018 | 46,680.37 | 292.40 | - | 292.40 | 107.62 | 184.78 | 46,572.75 | 22,098.73 |
| 109 | 7/1/2018 | 46,572.75 | 292.40 | - | 292.40 | 108.05 | 184.35 | 46,464.70 | 22,283.08 |
| 110 | 8/1/2018 | 46,464.70 | 292.40 | - | 292.40 | 108.48 | 183.92 | 46,356.22 | 22,467.00 |
| 111 | 9/1/2018 | 46,356.22 | 292.40 | - | 292.40 | 108.91 | 183.49 | 46,247.31 | 22,650.49 |
| 112 | 10/1/2018 | 46,247.31 | 292.40 | - | 292.40 | 109.34 | 183.06 | 46,137.98 | 22,833.55 |
| 113 | 11/1/2018 | 46,137.98 | 292.40 | - | 292.40 | 109.77 | 182.63 | 46,028.21 | 23,016.18 |
| 114 | 12/1/2018 | 46,028.21 | 292.40 | - | 292.40 | 110.21 | 182.19 | 45,918.00 | 23,198.38 |
| 115 | 1/1/2019 | 45,918.00 | 292.40 | - | 292.40 | 110.64 | 181.76 | 45,807.36 | 23,380.14 |
| 116 | 2/1/2019 | 45,807.36 | 292.40 | - | 292.40 | 111.08 | 181.32 | 45,696.28 | 23,561.46 |
| 117 | 3/1/2019 | 45,696.28 | 292.40 | - | 292.40 | 111.52 | 180.88 | 45,584.76 | 23,742.34 |
| 118 | 4/1/2019 | 45,584.76 | 292.40 | - | 292.40 | 111.96 | 180.44 | 45,472.80 | 23,922.78 |
| 119 | 5/1/2019 | 45,472.80 | 292.40 | - | 292.40 | 112.40 | 180.00 | 45,360.40 | 24,102.78 |
| 120 | 6/1/2019 | 45,360.40 | 292.40 | - | 292.40 | 112.85 | 179.55 | 45,247.55 | 24,282.33 |
| 121 | 7/1/2019 | 45,247.55 | 292.40 | - | 292.40 | 113.30 | 179.10 | 45,134.25 | 24,461.43 |
| 122 | 8/1/2019 | 45,134.25 | 292.40 | - | 292.40 | 113.74 | 178.66 | 45,020.51 | 24,640.09 |
| 123 | 9/1/2019 | 45,020.51 | 292.40 | - | 292.40 | 114.19 | 178.21 | 44,906.31 | 24,818.29 |
| 124 | 10/1/2019 | 44,906.31 | 292.40 | - | 292.40 | 114.65 | 177.75 | 44,791.67 | 24,996.05 |
| 125 | 11/1/2019 | 44,791.67 | 292.40 | - | 292.40 | 115.10 | 177.30 | 44,676.57 | 25,173.35 |
| 126 | 12/1/2019 | 44,676.57 | 292.40 | - | 292.40 | 115.56 | 176.84 | 44,561.01 | 25,350.19 |
| 127 | 1/1/2020 | 44,561.01 | 292.40 | - | 292.40 | 116.01 | 176.39 | 44,445.00 | 25,526.58 |
| 128 | 2/1/2020 | 44,445.00 | 292.40 | - | 292.40 | 116.47 | 175.93 | 44,328.53 | 25,702.51 |
| 129 | 3/1/2020 | 44,328.53 | 292.40 | - | 292.40 | 116.93 | 175.47 | 44,211.59 | 25,877.98 |
| 130 | 4/1/2020 | 44,211.59 | 292.40 | - | 292.40 | 117.40 | 175.00 | 44,094.20 | 26,052.98 |
| 131 | 5/1/2020 | 44,094.20 | 292.40 | - | 292.40 | 117.86 | 174.54 | 43,976.34 | 26,227.52 |
| 132 | 6/1/2020 | 43,976.34 | 292.40 | - | 292.40 | 118.33 | 174.07 | 43,858.01 | 26,401.59 |
| 133 | 7/1/2020 | 43,858.01 | 292.40 | - | 292.40 | 118.80 | 173.60 | 43,739.21 | 26,575.20 |
| 134 | 8/1/2020 | 43,739.21 | 292.40 | - | 292.40 | 119.27 | 173.13 | 43,619.95 | 26,748.33 |
| 135 | 9/1/2020 | 43,619.95 | 292.40 | - | 292.40 | 119.74 | 172.66 | 43,500.21 | 26,920.99 |
| 136 | 10/1/2020 | 43,500.21 | 292.40 | - | 292.40 | 120.21 | 172.19 | 43,380.00 | 27,093.18 |
| 137 | 11/1/2020 | 43,380.00 | 292.40 | - | 292.40 | 120.69 | 171.71 | 43,259.31 | 27,264.90 |
| 138 | 12/1/2020 | 43,259.31 | 292.40 | - | 292.40 | 121.17 | 171.23 | 43,138.14 | 27,436.13 |
| 139 | 1/1/2021 | 43,138.14 | 292.40 | - | 292.40 | 121.65 | 170.76 | 43,016.50 | 27,606.89 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 2/1/2021 | 43,016.50 | 292.40 | - | 292.40 | 122.13 | 170.27 | 42,894.37 | 27,777.16 |
| 141 | 3/1/2021 | 42,894.37 | 292.40 | - | 292.40 | 122.61 | 169.79 | 42,771.76 | 27,946.95 |
| 142 | 4/1/2021 | 42,771.76 | 292.40 | - | 292.40 | 123.10 | 169.30 | 42,648.67 | 28,116.25 |
| 143 | 5/1/2021 | 42,648.67 | 292.40 | - | 292.40 | 123.58 | 168.82 | 42,525.08 | 28,285.07 |
| 144 | 6/1/2021 | 42,525.08 | 292.40 | - | 292.40 | 124.07 | 168.33 | 42,401.01 | 28,453.40 |
| 145 | 7/1/2021 | 42,401.01 | 292.40 | - | 292.40 | 124.56 | 167.84 | 42,276.45 | 28,621.24 |
| 146 | 8/1/2021 | 42,276.45 | 292.40 | - | 292.40 | 125.06 | 167.34 | 42,151.39 | 28,788.58 |
| 147 | 9/1/2021 | 42,151.39 | 292.40 | - | 292.40 | 125.55 | 166.85 | 42,025.84 | 28,955.43 |
| 148 | 10/1/2021 | 42,025.84 | 292.40 | - | 292.40 | 126.05 | 166.35 | 41,899.79 | 29,121.78 |
| 149 | 11/1/2021 | 41,899.79 | 292.40 | - | 292.40 | 126.55 | 165.85 | 41,773.25 | 29,287.64 |
| 150 | 12/1/2021 | 41,773.25 | 292.40 | - | 292.40 | 127.05 | 165.35 | 41,646.20 | 29,452.99 |
| 151 | 1/1/2022 | 41,646.20 | 292.40 | - | 292.40 | 127.55 | 164.85 | 41,518.65 | 29,617.84 |
| 152 | 2/1/2022 | 41,518.65 | 292.40 | - | 292.40 | 128.06 | 164.34 | 41,390.59 | 29,782.18 |
| 153 | 3/1/2022 | 41,390.59 | 292.40 | - | 292.40 | 128.56 | 163.84 | 41,262.03 | 29,946.02 |
| 154 | 4/1/2022 | 41,262.03 | 292.40 | - | 292.40 | 129.07 | 163.33 | 41,132.96 | 30,109.35 |
| 155 | 5/1/2022 | 41,132.96 | 292.40 | - | 292.40 | 129.58 | 162.82 | 41,003.38 | 30,272.17 |
| 156 | 6/1/2022 | 41,003.38 | 292.40 | - | 292.40 | 130.10 | 162.31 | 40,873.28 | 30,434.47 |
| 157 | 7/1/2022 | 40,873.28 | 292.40 | - | 292.40 | 130.61 | 161.79 | 40,742.67 | 30,596.26 |
| 158 | 8/1/2022 | 40,742.67 | 292.40 | - | 292.40 | 131.13 | 161.27 | 40,611.54 | 30,757.54 |
| 159 | 9/1/2022 | 40,611.54 | 292.40 | - | 292.40 | 131.65 | 160.75 | 40,479.90 | 30,918.29 |
| 160 | 10/1/2022 | 40,479.90 | 292.40 | - | 292.40 | 132.17 | 160.23 | 40,347.73 | 31,078.52 |
| 161 | 11/1/2022 | 40,347.73 | 292.40 | - | 292.40 | 132.69 | 159.71 | 40,215.04 | 31,238.23 |
| 162 | 12/1/2022 | 40,215.04 | 292.40 | - | 292.40 | 133.22 | 159.18 | 40,081.82 | 31,397.42 |
| 163 | 1/1/2023 | 40,081.82 | 292.40 | - | 292.40 | 133.74 | 158.66 | 39,948.08 | 31,556.07 |
| 164 | 2/1/2023 | 39,948.08 | 292.40 | - | 292.40 | 134.27 | 158.13 | 39,813.81 | 31,714.20 |
| 165 | 3/1/2023 | 39,813.81 | 292.40 | - | 292.40 | 134.80 | 157.60 | 39,679.00 | 31,871.80 |
| 166 | 4/1/2023 | 39,679.00 | 292.40 | - | 292.40 | 135.34 | 157.06 | 39,543.67 | 32,028.86 |
| 167 | 5/1/2023 | 39,543.67 | 292.40 | - | 292.40 | 135.87 | 156.53 | 39,407.79 | 32,185.39 |
| 168 | 6/1/2023 | 39,407.79 | 292.40 | - | 292.40 | 136.41 | 155.99 | 39,271.38 | 32,341.38 |
| 169 | 7/1/2023 | 39,271.38 | 292.40 | - | 292.40 | 136.95 | 155.45 | 39,134.43 | 32,496.83 |
| 170 | 8/1/2023 | 39,134.43 | 292.40 | - | 292.40 | 137.49 | 154.91 | 38,996.94 | 32,651.73 |
| 171 | 9/1/2023 | 38,996.94 | 292.40 | - | 292.40 | 138.04 | 154.36 | 38,858.90 | 32,806.10 |
| 172 | 10/1/2023 | 38,858.90 | 292.40 | - | 292.40 | 138.58 | 153.82 | 38,720.32 | 32,959.91 |
| 173 | 11/1/2023 | 38,720.32 | 292.40 | - | 292.40 | 139.13 | 153.27 | 38,581.18 | 33,113.18 |
| 174 | 12/1/2023 | 38,581.18 | 292.40 | - | 292.40 | 139.68 | 152.72 | 38,441.50 | 33,265.90 |
| 175 | 1/1/2024 | 38,441.50 | 292.40 | - | 292.40 | 140.24 | 152.16 | 38,301.26 | 33,418.06 |
| 176 | 2/1/2024 | 38,301.26 | 292.40 | - | 292.40 | 140.79 | 151.61 | 38,160.47 | 33,569.67 |
| 177 | 3/1/2024 | 38,160.47 | 292.40 | - | 292.40 | 141.35 | 151.05 | 38,019.12 | 33,720.72 |
| 178 | 4/1/2024 | 38,019.12 | 292.40 | - | 292.40 | 141.91 | 150.49 | 37,877.22 | 33,871.22 |
| 179 | 5/1/2024 | 37,877.22 | 292.40 | - | 292.40 | 142.47 | 149.93 | 37,734.75 | 34,021.15 |
| 180 | 6/1/2024 | 37,734.75 | 292.40 | - | 292.40 | 143.03 | 149.37 | 37,591.71 | 34,170.51 |
| 181 | 7/1/2024 | 37,591.71 | 292.40 | - | 292.40 | 143.60 | 148.80 | 37,448.11 | 34,319.31 |
| 182 | 8/1/2024 | 37,448.11 | 292.40 | - | 292.40 | 144.17 | 148.23 | 37,303.94 | 34,467.55 |
| 183 | 9/1/2024 | 37,303.94 | 292.40 | - | 292.40 | 144.74 | 147.66 | 37,159.21 | 34,615.21 |
| 184 | 10/1/2024 | 37,159.21 | 292.40 | - | 292.40 | 145.31 | 147.09 | 37,013.89 | 34,762.30 |
| 185 | 11/1/2024 | 37,013.89 | 292.40 | - | 292.40 | 145.88 | 146.51 | 36,868.01 | 34,908.81 |
| 186 | 12/1/2024 | 36,868.01 | 292.40 | - | 292.40 | 146.46 | 145.94 | 36,721.54 | 35,054.75 |
| 187 | 1/1/2025 | 36,721.54 | 292.40 | - | 292.40 | 147.04 | 145.36 | 36,574.50 | 35,200.10 |
| 188 | 2/1/2025 | 36,574.50 | 292.40 | - | 292.40 | 147.63 | 144.77 | 36,426.87 | 35,344.88 |
| 189 | 3/1/2025 | 36,426.87 | 292.40 | - | 292.40 | 148.21 | 144.19 | 36,278.66 | 35,489.06 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 5/1/2025 | 36,129.86 | 292.40 | - | 292.40 | 149.39 | 143.01 | 35,980.48 | 35,775.68 |
| 192 | 6/1/2025 | 35,980.48 | 292.40 | - | 292.40 | 149.98 | 142.42 | 35,830.50 | 35,918.10 |
| 193 | 7/1/2025 | 35,830.50 | 292.40 | - | 292.40 | 150.57 | 141.83 | 35,679.93 | 36,059.93 |
| 194 | 8/1/2025 | 35,679.93 | 292.40 | - | 292.40 | 151.17 | 141.23 | 35,528.76 | 36,201.17 |
| 195 | 9/1/2025 | 35,528.76 | 292.40 | - | 292.40 | 151.77 | 140.63 | 35,377.00 | 36,341.80 |
| 196 | 10/1/2025 | 35,377.00 | 292.40 | - | 292.40 | 152.37 | 140.03 | 35,224.63 | 36,481.84 |
| 197 | 11/1/2025 | 35,224.63 | 292.40 | - | 292.40 | 152.97 | 139.43 | 35,071.66 | 36,621.27 |
| 198 | 12/1/2025 | 35,071.66 | 292.40 | - | 292.40 | 153.58 | 138.83 | 34,918.08 | 36,760.09 |
| 199 | 1/1/2026 | 34,918.08 | 292.40 | - | 292.40 | 154.18 | 138.22 | 34,763.90 | 36,898.31 |
| 200 | 2/1/2026 | 34,763.90 | 292.40 | - | 292.40 | 154.79 | 137.61 | 34,609.11 | 37,035.92 |
| 201 | 3/1/2026 | 34,609.11 | 292.40 | - | 292.40 | 155.41 | 136.99 | 34,453.70 | 37,172.91 |
| 202 | 4/1/2026 | 34,453.70 | 292.40 | - | 292.40 | 156.02 | 136.38 | 34,297.68 | 37,309.29 |
| 203 | 5/1/2026 | 34,297.68 | 292.40 | - | 292.40 | 156.64 | 135.76 | 34,141.04 | 37,445.05 |
| 204 | 6/1/2026 | 34,141.04 | 292.40 | - | 292.40 | 157.26 | 135.14 | 33,983.78 | 37,580.19 |
| 205 | 7/1/2026 | 33,983.78 | 292.40 | - | 292.40 | 157.88 | 134.52 | 33,825.90 | 37,714.71 |
| 206 | 8/1/2026 | 33,825.90 | 292.40 | - | 292.40 | 158.51 | 133.89 | 33,667.40 | 37,848.61 |
| 207 | 9/1/2026 | 33,667.40 | 292.40 | - | 292.40 | 159.13 | 133.27 | 33,508.26 | 37,981.87 |
| 208 | 10/1/2026 | 33,508.26 | 292.40 | - | 292.40 | 159.76 | 132.64 | 33,348.50 | 38,114.51 |
| 209 | 11/1/2026 | 33,348.50 | 292.40 | - | 292.40 | 160.40 | 132.00 | 33,188.10 | 38,246.51 |
| 210 | 12/1/2026 | 33,188.10 | 292.40 | - | 292.40 | 161.03 | 131.37 | 33,027.07 | 38,377.88 |
| 211 | 1/1/2027 | 33,027.07 | 292.40 | - | 292.40 | 161.67 | 130.73 | 32,865.40 | 38,508.62 |
| 212 | 2/1/2027 | 32,865.40 | 292.40 | - | 292.40 | 162.31 | 130.09 | 32,703.10 | 38,638.71 |
| 213 | 3/1/2027 | 32,703.10 | 292.40 | - | 292.40 | 162.95 | 129.45 | 32,540.15 | 38,768.16 |
| 214 | 4/1/2027 | 32,540.15 | 292.40 | - | 292.40 | 163.60 | 128.80 | 32,376.55 | 38,896.96 |
| 215 | 5/1/2027 | 32,376.55 | 292.40 | - | 292.40 | 164.24 | 128.16 | 32,212.31 | 39,025.12 |
| 216 | 6/1/2027 | 32,212.31 | 292.40 | - | 292.40 | 164.89 | 127.51 | 32,047.41 | 39,152.63 |
| 217 | 7/1/2027 | 32,047.41 | 292.40 | - | 292.40 | 165.55 | 126.85 | 31,881.87 | 39,279.48 |
| 218 | 8/1/2027 | 31,881.87 | 292.40 | - | 292.40 | 166.20 | 126.20 | 31,715.67 | 39,405.68 |
| 219 | 9/1/2027 | 31,715.67 | 292.40 | - | 292.40 | 166.86 | 125.54 | 31,548.81 | 39,531.22 |
| 220 | 10/1/2027 | 31,548.81 | 292.40 | - | 292.40 | 167.52 | 124.88 | 31,381.29 | 39,656.10 |
| 221 | 11/1/2027 | 31,381.29 | 292.40 | - | 292.40 | 168.18 | 124.22 | 31,213.11 | 39,780.32 |
| 222 | 12/1/2027 | 31,213.11 | 292.40 | - | 292.40 | 168.85 | 123.55 | 31,044.26 | 39,903.87 |
| 223 | 1/1/2028 | 31,044.26 | 292.40 | - | 292.40 | 169.52 | 122.88 | 30,874.74 | 40,026.76 |
| 224 | 2/1/2028 | 30,874.74 | 292.40 | - | 292.40 | 170.19 | 122.21 | 30,704.55 | 40,148.97 |
| 225 | 3/1/2028 | 30,704.55 | 292.40 | - | 292.40 | 170.86 | 121.54 | 30,533.69 | 40,270.51 |
| 226 | 4/1/2028 | 30,533.69 | 292.40 | - | 292.40 | 171.54 | 120.86 | 30,362.15 | 40,391.37 |
| 227 | 5/1/2028 | 30,362.15 | 292.40 | - | 292.40 | 172.22 | 120.18 | 30,189.94 | 40,511.55 |
| 228 | 6/1/2028 | 30,189.94 | 292.40 | - | 292.40 | 172.90 | 119.50 | 30,017.04 | 40,631.05 |
| 229 | 7/1/2028 | 30,017.04 | 292.40 | - | 292.40 | 173.58 | 118.82 | 29,843.45 | 40,749.87 |
| 230 | 8/1/2028 | 29,843.45 | 292.40 | - | 292.40 | 174.27 | 118.13 | 29,669.18 | 40,868.00 |
| 231 | 9/1/2028 | 29,669.18 | 292.40 | - | 292.40 | 174.96 | 117.44 | 29,494.23 | 40,985.44 |
| 232 | 10/1/2028 | 29,494.23 | 292.40 | - | 292.40 | 175.65 | 116.75 | 29,318.57 | 41,102.19 |
| 233 | 11/1/2028 | 29,318.57 | 292.40 | - | 292.40 | 176.35 | 116.05 | 29,142.22 | 41,218.24 |
| 234 | 12/1/2028 | 29,142.22 | 292.40 | - | 292.40 | 177.05 | 115.35 | 28,965.18 | 41,333.60 |
| 235 | 1/1/2029 | 28,965.18 | 292.40 | - | 292.40 | 177.75 | 114.65 | 28,787.43 | 41,448.25 |
| 236 | 2/1/2029 | 28,787.43 | 292.40 | - | 292.40 | 178.45 | 113.95 | 28,608.98 | 41,562.20 |
| 237 | 3/1/2029 | 28,608.98 | 292.40 | - | 292.40 | 179.16 | 113.24 | 28,429.83 | 41,675.45 |
| 238 | 4/1/2029 | 28,429.83 | 292.40 | - | 292.40 | 179.87 | 112.53 | 28,249.96 | 41,787.98 |
| 239 | 5/1/2029 | 28,249.96 | 292.40 | - | 292.40 | 180.58 | 111.82 | 28,069.38 | 41,899.80 |
| 240 | 6/1/2029 | 28,069.38 | 292.40 | - | 292.40 | 181.29 | 111.11 | 27,888.09 | 42,010.91 |
| 241 | 7/1/2029 | 27,888.09 | 292.40 | - | 292.40 | 182.01 | 110.39 | 27,706.08 | 42,121.30 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 8/1/2029 | 27,706.08 | 292.40 | - | 292.40 | 182.73 | 109.67 | 27,523.35 | 42,230.97 |
| 243 | 9/1/2029 | 27,523.35 | 292.40 | - | 292.40 | 183.45 | 108.95 | 27,339.90 | 42,339.92 |
| 244 | 10/1/2029 | 27,339.90 | 292.40 | - | 292.40 | 184.18 | 108.22 | 27,155.72 | 42,448.14 |
| 245 | 11/1/2029 | 27,155.72 | 292.40 | - | 292.40 | 184.91 | 107.49 | 26,970.81 | 42,555.63 |
| 246 | 12/1/2029 | 26,970.81 | 292.40 | - | 292.40 | 185.64 | 106.76 | 26,785.17 | 42,662.39 |
| 247 | 1/1/2030 | 26,785.17 | 292.40 | - | 292.40 | 186.38 | 106.02 | 26,598.79 | 42,768.41 |
| 248 | 2/1/2030 | 26,598.79 | 292.40 | - | 292.40 | 187.11 | 105.29 | 26,411.68 | 42,873.70 |
| 249 | 3/1/2030 | 26,411.68 | 292.40 | - | 292.40 | 187.85 | 104.55 | 26,223.82 | 42,978.25 |
| 250 | 4/1/2030 | 26,223.82 | 292.40 | - | 292.40 | 188.60 | 103.80 | 26,035.23 | 43,082.05 |
| 251 | 5/1/2030 | 26,035.23 | 292.40 | - | 292.40 | 189.34 | 103.06 | 25,845.88 | 43,185.11 |
| 252 | 6/1/2030 | 25,845.88 | 292.40 | - | 292.40 | 190.09 | 102.31 | 25,655.79 | 43,287.41 |
| 253 | 7/1/2030 | 25,655.79 | 292.40 | - | 292.40 | 190.85 | 101.55 | 25,464.94 | 43,388.97 |
| 254 | 8/1/2030 | 25,464.94 | 292.40 | - | 292.40 | 191.60 | 100.80 | 25,273.34 | 43,489.77 |
| 255 | 9/1/2030 | 25,273.34 | 292.40 | - | 292.40 | 192.36 | 100.04 | 25,080.98 | 43,589.81 |
| 256 | 10/1/2030 | 25,080.98 | 292.40 | - | 292.40 | 193.12 | 99.28 | 24,887.86 | 43,689.09 |
| 257 | 11/1/2030 | 24,887.86 | 292.40 | - | 292.40 | 193.89 | 98.51 | 24,693.97 | 43,787.60 |
| 258 | 12/1/2030 | 24,693.97 | 292.40 | - | 292.40 | 194.65 | 97.75 | 24,499.32 | 43,885.35 |
| 259 | 1/1/2031 | 24,499.32 | 292.40 | - | 292.40 | 195.42 | 96.98 | 24,303.90 | 43,982.32 |
| 260 | 2/1/2031 | 24,303.90 | 292.40 | - | 292.40 | 196.20 | 96.20 | 24,107.70 | 44,078.53 |
| 261 | 3/1/2031 | 24,107.70 | 292.40 | - | 292.40 | 196.97 | 95.43 | 23,910.72 | 44,173.95 |
| 262 | 4/1/2031 | 23,910.72 | 292.40 | - | 292.40 | 197.75 | 94.65 | 23,712.97 | 44,268.60 |
| 263 | 5/1/2031 | 23,712.97 | 292.40 | - | 292.40 | 198.54 | 93.86 | 23,514.43 | 44,362.46 |
| 264 | 6/1/2031 | 23,514.43 | 292.40 | - | 292.40 | 199.32 | 93.08 | 23,315.11 | 44,455.54 |
| 265 | 7/1/2031 | 23,315.11 | 292.40 | - | 292.40 | 200.11 | 92.29 | 23,115.00 | 44,547.83 |
| 266 | 8/1/2031 | 23,115.00 | 292.40 | - | 292.40 | 200.90 | 91.50 | 22,914.10 | 44,639.33 |
| 267 | 9/1/2031 | 22,914.10 | 292.40 | - | 292.40 | 201.70 | 90.70 | 22,712.40 | 44,730.03 |
| 268 | 10/1/2031 | 22,712.40 | 292.40 | - | 292.40 | 202.50 | 89.90 | 22,509.90 | 44,819.93 |
| 269 | 11/1/2031 | 22,509.90 | 292.40 | - | 292.40 | 203.30 | 89.10 | 22,306.60 | 44,909.03 |
| 270 | 12/1/2031 | 22,306.60 | 292.40 | - | 292.40 | 204.10 | 88.30 | 22,102.50 | 44,997.33 |
| 271 | 1/1/2032 | 22,102.50 | 292.40 | - | 292.40 | 204.91 | 87.49 | 21,897.59 | 45,084.82 |
| 272 | 2/1/2032 | 21,897.59 | 292.40 | - | 292.40 | 205.72 | 86.68 | 21,691.87 | 45,171.50 |
| 273 | 3/1/2032 | 21,691.87 | 292.40 | - | 292.40 | 206.54 | 85.86 | 21,485.33 | 45,257.36 |
| 274 | 4/1/2032 | 21,485.33 | 292.40 | - | 292.40 | 207.35 | 85.05 | 21,277.97 | 45,342.41 |
| 275 | 5/1/2032 | 21,277.97 | 292.40 | - | 292.40 | 208.18 | 84.23 | 21,069.80 | 45,426.63 |
| 276 | 6/1/2032 | 21,069.80 | 292.40 | - | 292.40 | 209.00 | 83.40 | 20,860.80 | 45,510.03 |
| 277 | 7/1/2032 | 20,860.80 | 292.40 | - | 292.40 | 209.83 | 82.57 | 20,650.97 | 45,592.61 |
| 278 | 8/1/2032 | 20,650.97 | 292.40 | - | 292.40 | 210.66 | 81.74 | 20,440.32 | 45,674.35 |
| 279 | 9/1/2032 | 20,440.32 | 292.40 | - | 292.40 | 211.49 | 80.91 | 20,228.83 | 45,755.26 |
| 280 | 10/1/2032 | 20,228.83 | 292.40 | - | 292.40 | 212.33 | 80.07 | 20,016.50 | 45,835.33 |
| 281 | 11/1/2032 | 20,016.50 | 292.40 | - | 292.40 | 213.17 | 79.23 | 19,803.33 | 45,914.56 |
| 282 | 12/1/2032 | 19,803.33 | 292.40 | - | 292.40 | 214.01 | 78.39 | 19,589.32 | 45,992.95 |
| 283 | 1/1/2033 | 19,589.32 | 292.40 | - | 292.40 | 214.86 | 77.54 | 19,374.46 | 46,070.49 |
| 284 | 2/1/2033 | 19,374.46 | 292.40 | - | 292.40 | 215.71 | 76.69 | 19,158.75 | 46,147.18 |
| 285 | 3/1/2033 | 19,158.75 | 292.40 | - | 292.40 | 216.56 | 75.84 | 18,942.18 | 46,223.02 |
| 286 | 4/1/2033 | 18,942.18 | 292.40 | - | 292.40 | 217.42 | 74.98 | 18,724.76 | 46,298.00 |
| 287 | 5/1/2033 | 18,724.76 | 292.40 | - | 292.40 | 218.28 | 74.12 | 18,506.48 | 46,372.12 |
| 288 | 6/1/2033 | 18,506.48 | 292.40 | - | 292.40 | 219.15 | 73.25 | 18,287.34 | 46,445.37 |
| 289 | 7/1/2033 | 18,287.34 | 292.40 | - | 292.40 | 220.01 | 72.39 | 18,067.32 | 46,517.76 |
| 290 | 8/1/2033 | 18,067.32 | 292.40 | - | 292.40 | 220.88 | 71.52 | 17,846.44 | 46,589.28 |
| 291 | 9/1/2033 | 17,846.44 | 292.40 | - | 292.40 | 221.76 | 70.64 | 17,624.68 | 46,659.92 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 11/1/2033 | 17,402.05 | 292.40 | - | 292.40 | 223.52 | 68.88 | 17,178.53 | 46,798.57 |
| 294 | 12/1/2033 | 17,178.53 | 292.40 | - | 292.40 | 224.40 | 68.00 | 16,954.13 | 46,866.57 |
| 295 | 1/1/2034 | 16,954.13 | 292.40 | - | 292.40 | 225.29 | 67.11 | 16,728.84 | 46,933.68 |
| 296 | 2/1/2034 | 16,728.84 | 292.40 | - | 292.40 | 226.18 | 66.22 | 16,502.65 | 46,999.89 |
| 297 | 3/1/2034 | 16,502.65 | 292.40 | - | 292.40 | 227.08 | 65.32 | 16,275.58 | 47,065.22 |
| 298 | 4/1/2034 | 16,275.58 | 292.40 | - | 292.40 | 227.98 | 64.42 | 16,047.60 | 47,129.64 |
| 299 | 5/1/2034 | 16,047.60 | 292.40 | - | 292.40 | 228.88 | 63.52 | 15,818.72 | 47,193.16 |
| 300 | 6/1/2034 | 15,818.72 | 292.40 | - | 292.40 | 229.78 | 62.62 | 15,588.94 | 47,255.78 |
| 301 | 7/1/2034 | 15,588.94 | 292.40 | - | 292.40 | 230.69 | 61.71 | 15,358.24 | 47,317.49 |
| 302 | 8/1/2034 | 15,358.24 | 292.40 | - | 292.40 | 231.61 | 60.79 | 15,126.64 | 47,378.28 |
| 303 | 9/1/2034 | 15,126.64 | 292.40 | - | 292.40 | 232.52 | 59.88 | 14,894.11 | 47,438.15 |
| 304 | 10/1/2034 | 14,894.11 | 292.40 | - | 292.40 | 233.44 | 58.96 | 14,660.67 | 47,497.11 |
| 305 | 11/1/2034 | 14,660.67 | 292.40 | - | 292.40 | 234.37 | 58.03 | 14,426.30 | 47,555.14 |
| 306 | 12/1/2034 | 14,426.30 | 292.40 | - | 292.40 | 235.30 | 57.10 | 14,191.00 | 47,612.25 |
| 307 | 1/1/2035 | 14,191.00 | 292.40 | - | 292.40 | 236.23 | 56.17 | 13,954.78 | 47,668.42 |
| 308 | 2/1/2035 | 13,954.78 | 292.40 | - | 292.40 | 237.16 | 55.24 | 13,717.61 | 47,723.66 |
| 309 | 3/1/2035 | 13,717.61 | 292.40 | - | 292.40 | 238.10 | 54.30 | 13,479.51 | 47,777.96 |
| 310 | 4/1/2035 | 13,479.51 | 292.40 | - | 292.40 | 239.04 | 53.36 | 13,240.47 | 47,831.31 |
| 311 | 5/1/2035 | 13,240.47 | 292.40 | - | 292.40 | 239.99 | 52.41 | 13,000.48 | 47,883.72 |
| 312 | 6/1/2035 | 13,000.48 | 292.40 | - | 292.40 | 240.94 | 51.46 | 12,759.54 | 47,935.18 |
| 313 | 7/1/2035 | 12,759.54 | 292.40 | - | 292.40 | 241.89 | 50.51 | 12,517.64 | 47,985.69 |
| 314 | 8/1/2035 | 12,517.64 | 292.40 | - | 292.40 | 242.85 | 49.55 | 12,274.79 | 48,035.24 |
| 315 | 9/1/2035 | 12,274.79 | 292.40 | - | 292.40 | 243.81 | 48.59 | 12,030.98 | 48,083.83 |
| 316 | 10/1/2035 | 12,030.98 | 292.40 | - | 292.40 | 244.78 | 47.62 | 11,786.20 | 48,131.45 |
| 317 | 11/1/2035 | 11,786.20 | 292.40 | - | 292.40 | 245.75 | 46.65 | 11,540.46 | 48,178.10 |
| 318 | 12/1/2035 | 11,540.46 | 292.40 | - | 292.40 | 246.72 | 45.68 | 11,293.74 | 48,223.78 |
| 319 | 1/1/2036 | 11,293.74 | 292.40 | - | 292.40 | 247.70 | 44.70 | 11,046.04 | 48,268.49 |
| 320 | 2/1/2036 | 11,046.04 | 292.40 | - | 292.40 | 248.68 | 43.72 | 10,797.36 | 48,312.21 |
| 321 | 3/1/2036 | 10,797.36 | 292.40 | - | 292.40 | 249.66 | 42.74 | 10,547.70 | 48,354.95 |
| 322 | 4/1/2036 | 10,547.70 | 292.40 | - | 292.40 | 250.65 | 41.75 | 10,297.05 | 48,396.70 |
| 323 | 5/1/2036 | 10,297.05 | 292.40 | - | 292.40 | 251.64 | 40.76 | 10,045.41 | 48,437.46 |
| 324 | 6/1/2036 | 10,045.41 | 292.40 | - | 292.40 | 252.64 | 39.76 | 9,792.78 | 48,477.22 |
| 325 | 7/1/2036 | 9,792.78 | 292.40 | - | 292.40 | 253.64 | 38.76 | 9,539.14 | 48,515.99 |
| 326 | 8/1/2036 | 9,539.14 | 292.40 | - | 292.40 | 254.64 | 37.76 | 9,284.50 | 48,553.75 |
| 327 | 9/1/2036 | 9,284.50 | 292.40 | - | 292.40 | 255.65 | 36.75 | 9,028.85 | 48,590.50 |
| 328 | 10/1/2036 | 9,028.85 | 292.40 | - | 292.40 | 256.66 | 35.74 | 8,772.19 | 48,626.24 |
| 329 | 11/1/2036 | 8,772.19 | 292.40 | - | 292.40 | 257.68 | 34.72 | 8,514.51 | 48,660.96 |
| 330 | 12/1/2036 | 8,514.51 | 292.40 | - | 292.40 | 258.70 | 33.70 | 8,255.81 | 48,694.66 |
| 331 | 1/1/2037 | 8,255.81 | 292.40 | - | 292.40 | 259.72 | 32.68 | 7,996.09 | 48,727.34 |
| 332 | 2/1/2037 | 7,996.09 | 292.40 | - | 292.40 | 260.75 | 31.65 | 7,735.34 | 48,758.99 |
| 333 | 3/1/2037 | 7,735.34 | 292.40 | - | 292.40 | 261.78 | 30.62 | 7,473.56 | 48,789.61 |
| 334 | 4/1/2037 | 7,473.56 | 292.40 | - | 292.40 | 262.82 | 29.58 | 7,210.74 | 48,819.20 |
| 335 | 5/1/2037 | 7,210.74 | 292.40 | - | 292.40 | 263.86 | 28.54 | 6,946.89 | 48,847.74 |
| 336 | 6/1/2037 | 6,946.89 | 292.40 | - | 292.40 | 264.90 | 27.50 | 6,681.98 | 48,875.24 |
| 337 | 7/1/2037 | 6,681.98 | 292.40 | - | 292.40 | 265.95 | 26.45 | 6,416.03 | 48,901.69 |
| 338 | 8/1/2037 | 6,416.03 | 292.40 | - | 292.40 | 267.00 | 25.40 | 6,149.03 | 48,927.08 |
| 339 | 9/1/2037 | 6,149.03 | 292.40 | - | 292.40 | 268.06 | 24.34 | 5,880.97 | 48,951.42 |
| 340 | 10/1/2037 | 5,880.97 | 292.40 | - | 292.40 | 269.12 | 23.28 | 5,611.85 | 48,974.70 |
| 341 | 11/1/2037 | 5,611.85 | 292.40 | - | 292.40 | 270.19 | 22.21 | 5,341.66 | 48,996.92 |
| 342 | 12/1/2037 | 5,341.66 | 292.40 | - | 292.40 | 271.26 | 21.14 | 5,070.40 | 49,018.06 |
| 343 | 1/1/2038 | 5,070.40 | 292.40 | - | 292.40 | 272.33 | 20.07 | 4,798.07 | 49,038.13 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 344 | 2/1/2038 | 4,798.07 | 292.40 | - | 292.40 | 273.41 | 18.99 | 4,524.67 | 49,057.12 |
| 345 | 3/1/2038 | 4,524.67 | 292.40 | - | 292.40 | 274.49 | 17.91 | 4,250.18 | 49,075.03 |
| 346 | 4/1/2038 | 4,250.18 | 292.40 | - | 292.40 | 275.58 | 16.82 | 3,974.60 | 49,091.86 |
| 347 | 5/1/2038 | 3,974.60 | 292.40 | - | 292.40 | 276.67 | 15.73 | 3,697.93 | 49,107.59 |
| 348 | 6/1/2038 | 3,697.93 | 292.40 | - | 292.40 | 277.76 | 14.64 | 3,420.17 | 49,122.23 |
| 349 | 7/1/2038 | 3,420.17 | 292.40 | - | 292.40 | 278.86 | 13.54 | 3,141.31 | 49,135.76 |
| 350 | 8/1/2038 | 3,141.31 | 292.40 | - | 292.40 | 279.97 | 12.43 | 2,861.34 | 49,148.20 |
| 351 | 9/1/2038 | 2,861.34 | 292.40 | - | 292.40 | 281.07 | 11.33 | 2,580.27 | 49,159.52 |
| 352 | 10/1/2038 | 2,580.27 | 292.40 | - | 292.40 | 282.19 | 10.21 | 2,298.08 | 49,169.74 |
| 353 | 11/1/2038 | 2,298.08 | 292.40 | - | 292.40 | 283.30 | 9.10 | 2,014.78 | 49,178.83 |
| 354 | 12/1/2038 | 2,014.78 | 292.40 | - | 292.40 | 284.43 | 7.98 | 1,730.35 | 49,186.81 |
| 355 | 1/1/2039 | 1,730.35 | 292.40 | - | 292.40 | 285.55 | 6.85 | 1,444.80 | 49,193.66 |
| 356 | 2/1/2039 | 1,444.80 | 292.40 | - | 292.40 | 286.68 | 5.72 | 1,158.12 | 49,199.38 |
| 357 | 3/1/2039 | 1,158.12 | 292.40 | - | 292.40 | 287.82 | 4.58 | 870.30 | 49,203.96 |
| 358 | 4/1/2039 | 870.30 | 292.40 | - | 292.40 | 288.96 | 3.44 | 581.35 | 49,207.41 |
| 359 | 5/1/2039 | 581.35 | 292.40 | - | 292.40 | 290.10 | 2.30 | 291.25 | 49,209.71 |
| 360 | 6/1/2039 | 291.25 | 292.40 | - | 291.25 | 290.09 | 1.15 | 0.00 | 49,210.86 |

# AMORTIZATION SCHEDULE 12

## CITI MORTGAGE

### (FIRST 60 MONTHS)

## Summary

Principal borrowed: $112106.51
Annual Payments: 12  Total Payments: 480 (40.00 years)
Annual interest rate: 2.50%  Periodic interest rate: 0.208%
Regular Payment amount: $369.70  Final Balloon Payment: $0.00
Annual Debt Service Constant: 3.9573%
Minimum amortizing payment for this Principal and Interest rate: $233.57

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $177456.00
Total Interest Paid: $65349.49
Interest as percentage of Principal: 58.292%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|-----|-----------|----------|----------|---------|----------|
| 1 | 136.14 | 233.56 | 136.14 | 233.56 | 111970.37 |
| 2 | 136.43 | 233.27 | 272.57 | 466.83 | 111833.94 |
| 3 | 136.71 | 232.99 | 409.28 | 699.82 | 111697.23 |
| 4 | 137.00 | 232.70 | 546.28 | 932.52 | 111560.23 |
| 5 | 137.28 | 232.42 | 683.56 | 1164.94 | 111422.95 |
| 6 | 137.57 | 232.13 | 821.13 | 1397.07 | 111285.38 |
| 7 | 137.86 | 231.84 | 958.99 | 1628.91 | 111147.52 |
| 8 | 138.14 | 231.56 | 1097.13 | 1860.47 | 111009.38 |
| 9 | 138.43 | 231.27 | 1235.56 | 2091.74 | 110870.95 |
| 10 | 138.72 | 230.98 | 1374.28 | 2322.72 | 110732.23 |
| 11 | 139.01 | 230.69 | 1513.29 | 2553.41 | 110593.22 |
| 12 | 139.30 | 230.40 | 1652.59 | 2783.81 | 110453.92 |
| 13 | 139.59 | 230.11 | 1792.18 | 3013.92 | 110314.33 |
| 14 | 139.88 | 229.82 | 1932.06 | 3243.74 | 110174.45 |
| 15 | 140.17 | 229.53 | 2072.23 | 3473.27 | 110034.28 |
| 16 | 140.46 | 229.24 | 2212.69 | 3702.51 | 109893.82 |
| 17 | 140.75 | 228.95 | 2353.44 | 3931.46 | 109753.07 |
| 18 | 141.05 | 228.65 | 2494.49 | 4160.11 | 109612.02 |
| 19 | 141.34 | 228.36 | 2635.83 | 4388.47 | 109470.68 |
| 20 | 141.64 | 228.06 | 2777.47 | 4616.53 | 109329.04 |
| 21 | 141.93 | 227.77 | 2919.40 | 4844.30 | 109187.11 |
| 22 | 142.23 | 227.47 | 3061.63 | 5071.77 | 109044.88 |
| 23 | 142.52 | 227.18 | 3204.15 | 5298.95 | 108902.36 |
| 24 | 142.82 | 226.88 | 3346.97 | 5525.83 | 108759.54 |
| 25 | 143.12 | 226.58 | 3490.09 | 5752.41 | 108616.42 |
| 26 | 143.42 | 226.28 | 3633.51 | 5978.69 | 108473.00 |
| 27 | 143.71 | 225.99 | 3777.22 | 6204.68 | 108329.29 |
| 28 | 144.01 | 225.69 | 3921.23 | 6430.37 | 108185.28 |
| 29 | 144.31 | 225.39 | 4065.54 | 6655.76 | 108040.97 |
| 30 | 144.61 | 225.09 | 4210.15 | 6880.85 | 107896.36 |
| 31 | 144.92 | 224.78 | 4355.07 | 7105.63 | 107751.44 |
| 32 | 145.22 | 224.48 | 4500.29 | 7330.11 | 107606.22 |
| 33 | 145.52 | 224.18 | 4645.81 | 7554.29 | 107460.70 |
| 34 | 145.82 | 223.88 | 4791.63 | 7778.17 | 107314.88 |
| 35 | 146.13 | 223.57 | 4937.76 | 8001.74 | 107168.75 |
| 36 | 146.43 | 223.27 | 5084.19 | 8225.01 | 107022.32 |
| 37 | 146.74 | 222.96 | 5230.93 | 8447.97 | 106875.58 |
| 38 | 147.04 | 222.66 | 5377.97 | 8670.63 | 106728.54 |
| 39 | 147.35 | 222.35 | 5525.32 | 8892.98 | 106581.19 |
| 40 | 147.66 | 222.04 | 5672.98 | 9115.02 | 106433.53 |
| 41 | 147.96 | 221.74 | 5820.94 | 9336.76 | 106285.57 |
| 42 | 148.27 | 221.43 | 5969.21 | 9558.19 | 106137.30 |
| 43 | 148.58 | 221.12 | 6117.79 | 9779.31 | 105988.72 |
| 44 | 148.88 | 220.81 | 6266.68 | 10000.12 | 105839.83 |
| 45 | 149.20 | 220.50 | 6415.88 | 10220.62 | 105690.63 |
| 46 | 149.51 | 220.19 | 6565.39 | 10440.81 | 105541.12 |
| 47 | 149.82 | 219.88 | 6715.21 | 10660.69 | 105391.30 |
| 48 | 150.13 | 219.57 | 6865.34 | 10880.26 | 105241.17 |
| 49 | 150.45 | 219.25 | 7015.79 | 11099.51 | 105090.72 |
| 50 | 150.76 | 218.94 | 7166.55 | 11318.45 | 104939.96 |
| 51 | 151.08 | 218.62 | 7317.63 | 11537.07 | 104788.88 |
| 52 | 151.39 | 218.31 | 7469.02 | 11755.38 | 104637.49 |
| 53 | 151.71 | 217.99 | 7620.73 | 11973.37 | 104485.78 |
| 54 | 152.02 | 217.68 | 7772.75 | 12191.05 | 104333.76 |
| 55 | 152.34 | 217.36 | 7925.09 | 12408.41 | 104181.42 |
| 56 | 152.66 | 217.04 | 8077.75 | 12625.45 | 104028.76 |
| 57 | 152.97 | 216.73 | 8230.72 | 12842.18 | 103875.79 |
| 58 | 153.29 | 216.41 | 8384.01 | 13058.59 | 103722.50 |
| 59 | 153.61 | 216.09 | 8537.62 | 13274.68 | 103568.89 |
| 60 | 153.93 | 215.77 | 8691.55 | 13490.45 | 103414.96 |

# AMORTIZATION SCHEDULE 12

## CITI MORTGAGE

### (REMAINING 420 MONTHS)

## Summary

Principal borrowed: $103414.96
Annual Payments: 12  Total Payments: 420 (35.00 years)
Annual interest rate: 4.75%  Periodic interest rate: 0.3958%
Regular Payment amount: $505.55  Final Balloon Payment: $0.00
Annual Debt Service Constant: 5.8663%
Minimum amortizing payment for this Principal and Interest rate: $409.36

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $212331.00
Total Interest Paid: $108916.04
Interest as percentage of Principal: 105.319%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1 | 96.20 | 409.35 | 96.20 | 409.35 | 103318.76 |
| 2 | 96.58 | 408.97 | 192.78 | 818.32 | 103222.18 |
| 3 | 96.96 | 408.59 | 289.74 | 1226.91 | 103125.22 |
| 4 | 97.35 | 408.20 | 387.09 | 1635.11 | 103027.87 |
| 5 | 97.73 | 407.82 | 484.82 | 2042.93 | 102930.14 |
| 6 | 98.12 | 407.43 | 582.94 | 2450.36 | 102832.02 |
| 7 | 98.51 | 407.04 | 681.45 | 2857.40 | 102733.51 |
| 8 | 98.90 | 406.65 | 780.35 | 3264.05 | 102634.61 |
| 9 | 99.29 | 406.26 | 879.64 | 3670.31 | 102535.32 |
| 10 | 99.68 | 405.87 | 979.32 | 4076.18 | 102435.64 |
| 11 | 100.08 | 405.47 | 1079.40 | 4481.65 | 102335.56 |
| 12 | 100.47 | 405.08 | 1179.87 | 4886.73 | 102235.09 |
| 13 | 100.87 | 404.68 | 1280.74 | 5291.41 | 102134.22 |
| 14 | 101.27 | 404.28 | 1382.01 | 5695.69 | 102032.95 |
| 15 | 101.67 | 403.88 | 1483.68 | 6099.57 | 101931.28 |
| 16 | 102.07 | 403.48 | 1585.75 | 6503.05 | 101829.21 |
| 17 | 102.48 | 403.07 | 1688.23 | 6906.12 | 101726.73 |
| 18 | 102.88 | 402.67 | 1791.11 | 7308.79 | 101623.85 |
| 19 | 103.29 | 402.26 | 1894.40 | 7711.05 | 101520.56 |
| 20 | 103.70 | 401.85 | 1998.10 | 8112.90 | 101416.86 |
| 21 | 104.11 | 401.44 | 2102.21 | 8514.34 | 101312.75 |
| 22 | 104.52 | 401.03 | 2206.73 | 8915.37 | 101208.23 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 23 | 104.93 | 400.62 | 2311.66 | 9315.99 | 101103.30 |
| 24 | 105.35 | 400.20 | 2417.01 | 9716.19 | 100997.95 |
| 25 | 105.77 | 399.78 | 2522.78 | 10115.97 | 100892.18 |
| 26 | 106.19 | 399.36 | 2628.97 | 10515.33 | 100785.99 |
| 27 | 106.61 | 398.94 | 2735.58 | 10914.27 | 100679.38 |
| 28 | 107.03 | 398.52 | 2842.61 | 11312.79 | 100572.35 |
| 29 | 107.45 | 398.10 | 2950.06 | 11710.89 | 100464.90 |
| 30 | 107.88 | 397.67 | 3057.94 | 12108.56 | 100357.02 |
| 31 | 108.30 | 397.25 | 3166.24 | 12505.81 | 100248.72 |
| 32 | 108.73 | 396.82 | 3274.97 | 12902.63 | 100139.99 |
| 33 | 109.16 | 396.39 | 3384.13 | 13299.02 | 100030.83 |
| 34 | 109.59 | 395.96 | 3493.72 | 13694.98 | 99921.24 |
| 35 | 110.03 | 395.52 | 3603.75 | 14090.50 | 99811.21 |
| 36 | 110.46 | 395.09 | 3714.21 | 14485.59 | 99700.75 |
| 37 | 110.90 | 394.65 | 3825.11 | 14880.24 | 99589.85 |
| 38 | 111.34 | 394.21 | 3936.45 | 15274.45 | 99478.51 |
| 39 | 111.78 | 393.77 | 4048.23 | 15668.22 | 99366.73 |
| 40 | 112.22 | 393.33 | 4160.45 | 16061.55 | 99254.51 |
| 41 | 112.67 | 392.88 | 4273.12 | 16454.43 | 99141.84 |
| 42 | 113.11 | 392.44 | 4386.23 | 16846.87 | 99028.73 |
| 43 | 113.56 | 391.99 | 4499.79 | 17238.86 | 98915.17 |
| 44 | 114.01 | 391.54 | 4613.80 | 17630.40 | 98801.16 |
| 45 | 114.46 | 391.09 | 4728.26 | 18021.49 | 98686.70 |
| 46 | 114.92 | 390.63 | 4843.18 | 18412.12 | 98571.78 |
| 47 | 115.37 | 390.18 | 4958.55 | 18802.30 | 98456.41 |
| 48 | 115.83 | 389.72 | 5074.38 | 19192.02 | 98340.58 |
| 49 | 116.29 | 389.26 | 5190.67 | 19581.28 | 98224.29 |
| 50 | 116.75 | 388.80 | 5307.42 | 19970.08 | 98107.54 |
| 51 | 117.21 | 388.34 | 5424.63 | 20358.42 | 97990.33 |
| 52 | 117.67 | 387.88 | 5542.30 | 20746.30 | 97872.66 |
| 53 | 118.14 | 387.41 | 5660.44 | 21133.71 | 97754.52 |
| 54 | 118.61 | 386.94 | 5779.05 | 21520.65 | 97635.91 |
| 55 | 119.07 | 386.48 | 5898.12 | 21907.13 | 97516.84 |
| 56 | 119.55 | 386.00 | 6017.67 | 22293.13 | 97397.29 |
| 57 | 120.02 | 385.53 | 6137.69 | 22678.66 | 97277.27 |
| 58 | 120.49 | 385.06 | 6258.18 | 23063.72 | 97156.78 |
| 59 | 120.97 | 384.58 | 6379.15 | 23448.30 | 97035.81 |
| 60 | 121.45 | 384.10 | 6500.60 | 23832.40 | 96914.36 |
| 61 | 121.93 | 383.62 | 6622.53 | 24216.02 | 96792.43 |
| 62 | 122.41 | 383.14 | 6744.94 | 24599.16 | 96670.02 |
| 63 | 122.90 | 382.65 | 6867.84 | 24981.81 | 96547.12 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 64 | 123.38 | 382.17 | 6991.22 | 25363.98 | 96423.74 |
| 65 | 123.87 | 381.68 | 7115.09 | 25745.66 | 96299.87 |
| 66 | 124.36 | 381.19 | 7239.45 | 26126.85 | 96175.51 |
| 67 | 124.86 | 380.69 | 7364.31 | 26507.54 | 96050.65 |
| 68 | 125.35 | 380.20 | 7489.66 | 26887.74 | 95925.30 |
| 69 | 125.85 | 379.70 | 7615.51 | 27267.44 | 95799.45 |
| 70 | 126.34 | 379.21 | 7741.85 | 27646.65 | 95673.11 |
| 71 | 126.84 | 378.71 | 7868.69 | 28025.36 | 95546.27 |
| 72 | 127.35 | 378.20 | 7996.04 | 28403.56 | 95418.92 |
| 73 | 127.85 | 377.70 | 8123.89 | 28781.26 | 95291.07 |
| 74 | 128.36 | 377.19 | 8252.25 | 29158.45 | 95162.71 |
| 75 | 128.86 | 376.69 | 8381.11 | 29535.14 | 95033.85 |
| 76 | 129.37 | 376.18 | 8510.48 | 29911.32 | 94904.48 |
| 77 | 129.89 | 375.66 | 8640.37 | 30286.98 | 94774.59 |
| 78 | 130.40 | 375.15 | 8770.77 | 30662.13 | 94644.19 |
| 79 | 130.92 | 374.63 | 8901.69 | 31036.76 | 94513.27 |
| 80 | 131.43 | 374.12 | 9033.12 | 31410.88 | 94381.84 |
| 81 | 131.96 | 373.59 | 9165.08 | 31784.47 | 94249.88 |
| 82 | 132.48 | 373.07 | 9297.56 | 32157.54 | 94117.40 |
| 83 | 133.00 | 372.55 | 9430.56 | 32530.09 | 93984.40 |
| 84 | 133.53 | 372.02 | 9564.09 | 32902.11 | 93850.87 |
| 85 | 134.06 | 371.49 | 9698.15 | 33273.60 | 93716.81 |
| 86 | 134.59 | 370.96 | 9832.74 | 33644.56 | 93582.22 |
| 87 | 135.12 | 370.43 | 9967.86 | 34014.99 | 93447.10 |
| 88 | 135.66 | 369.89 | 10103.52 | 34384.88 | 93311.44 |
| 89 | 136.19 | 369.36 | 10239.71 | 34754.24 | 93175.25 |
| 90 | 136.73 | 368.82 | 10376.44 | 35123.06 | 93038.52 |
| 91 | 137.27 | 368.28 | 10513.71 | 35491.34 | 92901.25 |
| 92 | 137.82 | 367.73 | 10651.53 | 35859.07 | 92763.43 |
| 93 | 138.36 | 367.19 | 10789.89 | 36226.26 | 92625.07 |
| 94 | 138.91 | 366.64 | 10928.80 | 36592.90 | 92486.16 |
| 95 | 139.46 | 366.09 | 11068.26 | 36958.99 | 92346.70 |
| 96 | 140.01 | 365.54 | 11208.27 | 37324.53 | 92206.69 |
| 97 | 140.57 | 364.98 | 11348.84 | 37689.51 | 92066.12 |
| 98 | 141.12 | 364.43 | 11489.96 | 38053.94 | 91925.00 |
| 99 | 141.68 | 363.87 | 11631.64 | 38417.81 | 91783.32 |
| 100 | 142.24 | 363.31 | 11773.88 | 38781.12 | 91641.08 |
| 101 | 142.80 | 362.75 | 11916.68 | 39143.87 | 91498.28 |
| 102 | 143.37 | 362.18 | 12060.05 | 39506.05 | 91354.91 |
| 103 | 143.94 | 361.61 | 12203.99 | 39867.66 | 91210.97 |
| 104 | 144.51 | 361.04 | 12348.50 | 40228.70 | 91066.46 |
| 105 | 145.08 | 360.47 | 12493.58 | 40589.17 | 90921.38 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 106 | 145.65 | 359.90 | 12639.23 | 40949.07 | 90775.73 |
| 107 | 146.23 | 359.32 | 12785.46 | 41308.39 | 90629.50 |
| 108 | 146.81 | 358.74 | 12932.27 | 41667.13 | 90482.69 |
| 109 | 147.39 | 358.16 | 13079.66 | 42025.29 | 90335.30 |
| 110 | 147.97 | 357.58 | 13227.63 | 42382.87 | 90187.33 |
| 111 | 148.56 | 356.99 | 13376.19 | 42739.86 | 90038.77 |
| 112 | 149.15 | 356.40 | 13525.34 | 43096.26 | 89889.62 |
| 113 | 149.74 | 355.81 | 13675.08 | 43452.07 | 89739.88 |
| 114 | 150.33 | 355.22 | 13825.41 | 43807.29 | 89589.55 |
| 115 | 150.92 | 354.63 | 13976.33 | 44161.92 | 89438.63 |
| 116 | 151.52 | 354.03 | 14127.85 | 44515.95 | 89287.11 |
| 117 | 152.12 | 353.43 | 14279.97 | 44869.38 | 89134.99 |
| 118 | 152.72 | 352.83 | 14432.69 | 45222.21 | 88982.27 |
| 119 | 153.33 | 352.22 | 14586.02 | 45574.43 | 88828.94 |
| 120 | 153.94 | 351.61 | 14739.96 | 45926.04 | 88675.00 |
| 121 | 154.54 | 351.01 | 14894.50 | 46277.05 | 88520.46 |
| 122 | 155.16 | 350.39 | 15049.66 | 46627.44 | 88365.30 |
| 123 | 155.77 | 349.78 | 15205.43 | 46977.22 | 88209.53 |
| 124 | 156.39 | 349.16 | 15361.82 | 47326.38 | 88053.14 |
| 125 | 157.01 | 348.54 | 15518.83 | 47674.92 | 87896.13 |
| 126 | 157.63 | 347.92 | 15676.46 | 48022.84 | 87738.50 |
| 127 | 158.25 | 347.30 | 15834.71 | 48370.14 | 87580.25 |
| 128 | 158.88 | 346.67 | 15993.59 | 48716.81 | 87421.37 |
| 129 | 159.51 | 346.04 | 16153.10 | 49062.85 | 87261.86 |
| 130 | 160.14 | 345.41 | 16313.24 | 49408.26 | 87101.72 |
| 131 | 160.77 | 344.78 | 16474.01 | 49753.04 | 86940.95 |
| 132 | 161.41 | 344.14 | 16635.42 | 50097.18 | 86779.54 |
| 133 | 162.05 | 343.50 | 16797.47 | 50440.68 | 86617.49 |
| 134 | 162.69 | 342.86 | 16960.16 | 50783.54 | 86454.80 |
| 135 | 163.33 | 342.22 | 17123.49 | 51125.76 | 86291.47 |
| 136 | 163.98 | 341.57 | 17287.47 | 51467.33 | 86127.49 |
| 137 | 164.63 | 340.92 | 17452.10 | 51808.25 | 85962.86 |
| 138 | 165.28 | 340.27 | 17617.38 | 52148.52 | 85797.58 |
| 139 | 165.93 | 339.62 | 17783.31 | 52488.14 | 85631.65 |
| 140 | 166.59 | 338.96 | 17949.90 | 52827.10 | 85465.06 |
| 141 | 167.25 | 338.30 | 18117.15 | 53165.40 | 85297.81 |
| 142 | 167.91 | 337.64 | 18285.06 | 53503.04 | 85129.90 |
| 143 | 168.58 | 336.97 | 18453.64 | 53840.01 | 84961.32 |
| 144 | 169.24 | 336.31 | 18622.88 | 54176.32 | 84792.08 |
| 145 | 169.91 | 335.64 | 18792.79 | 54511.96 | 84622.17 |
| 146 | 170.59 | 334.96 | 18963.38 | 54846.92 | 84451.58 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 147 | 171.26 | 334.29 | 19134.64 | 55181.21 | 84280.32 |
| 148 | 171.94 | 333.61 | 19306.58 | 55514.82 | 84108.38 |
| 149 | 172.62 | 332.93 | 19479.20 | 55847.75 | 83935.76 |
| 150 | 173.30 | 332.25 | 19652.50 | 56180.00 | 83762.46 |
| 151 | 173.99 | 331.56 | 19826.49 | 56511.56 | 83588.47 |
| 152 | 174.68 | 330.87 | 20001.17 | 56842.43 | 83413.79 |
| 153 | 175.37 | 330.18 | 20176.54 | 57172.61 | 83238.42 |
| 154 | 176.06 | 329.49 | 20352.60 | 57502.10 | 83062.36 |
| 155 | 176.76 | 328.79 | 20529.36 | 57830.89 | 82885.60 |
| 156 | 177.46 | 328.09 | 20706.82 | 58158.98 | 82708.14 |
| 157 | 178.16 | 327.39 | 20884.98 | 58486.37 | 82529.98 |
| 158 | 178.87 | 326.68 | 21063.85 | 58813.05 | 82351.11 |
| 159 | 179.58 | 325.97 | 21243.43 | 59139.02 | 82171.53 |
| 160 | 180.29 | 325.26 | 21423.72 | 59464.28 | 81991.24 |
| 161 | 181.00 | 324.55 | 21604.72 | 59788.83 | 81810.24 |
| 162 | 181.72 | 323.83 | 21786.44 | 60112.66 | 81628.52 |
| 163 | 182.44 | 323.11 | 21968.88 | 60435.77 | 81446.08 |
| 164 | 183.16 | 322.39 | 22152.04 | 60758.16 | 81262.92 |
| 165 | 183.88 | 321.67 | 22335.92 | 61079.83 | 81079.04 |
| 166 | 184.61 | 320.94 | 22520.53 | 61400.77 | 80894.43 |
| 167 | 185.34 | 320.21 | 22705.87 | 61720.98 | 80709.09 |
| 168 | 186.08 | 319.47 | 22891.95 | 62040.45 | 80523.01 |
| 169 | 186.81 | 318.74 | 23078.76 | 62359.19 | 80336.20 |
| 170 | 187.55 | 318.00 | 23266.31 | 62677.19 | 80148.65 |
| 171 | 188.29 | 317.26 | 23454.60 | 62994.45 | 79960.36 |
| 172 | 189.04 | 316.51 | 23643.64 | 63310.96 | 79771.32 |
| 173 | 189.79 | 315.76 | 23833.43 | 63626.72 | 79581.53 |
| 174 | 190.54 | 315.01 | 24023.97 | 63941.73 | 79390.99 |
| 175 | 191.29 | 314.26 | 24215.26 | 64255.99 | 79199.70 |
| 176 | 192.05 | 313.50 | 24407.31 | 64569.49 | 79007.65 |
| 177 | 192.81 | 312.74 | 24600.12 | 64882.23 | 78814.84 |
| 178 | 193.57 | 311.98 | 24793.69 | 65194.21 | 78621.27 |
| 179 | 194.34 | 311.21 | 24988.03 | 65505.42 | 78426.93 |
| 180 | 195.11 | 310.44 | 25183.14 | 65815.86 | 78231.82 |
| 181 | 195.88 | 309.67 | 25379.02 | 66125.53 | 78035.94 |
| 182 | 196.66 | 308.89 | 25575.68 | 66434.42 | 77839.28 |
| 183 | 197.44 | 308.11 | 25773.12 | 66742.53 | 77641.84 |
| 184 | 198.22 | 307.33 | 25971.34 | 67049.86 | 77443.62 |
| 185 | 199.00 | 306.55 | 26170.34 | 67356.41 | 77244.62 |
| 186 | 199.79 | 305.76 | 26370.13 | 67662.17 | 77044.83 |
| 187 | 200.58 | 304.97 | 26570.71 | 67967.14 | 76844.25 |
| 188 | 201.37 | 304.18 | 26772.08 | 68271.32 | 76642.88 |
| 189 | 202.17 | 303.38 | 26974.25 | 68574.70 | 76440.71 |
| 190 | 202.97 | 302.58 | 27177.22 | 68877.28 | 76237.74 |
| 191 | 203.78 | 301.77 | 27381.00 | 69179.05 | 76033.96 |
| 192 | 204.58 | 300.97 | 27585.58 | 69480.02 | 75829.38 |
| 193 | 205.39 | 300.16 | 27790.97 | 69780.18 | 75623.99 |
| 194 | 206.21 | 299.34 | 27997.18 | 70079.52 | 75417.78 |
| 195 | 207.02 | 298.53 | 28204.20 | 70378.05 | 75210.76 |
| 196 | 207.84 | 297.71 | 28412.04 | 70675.76 | 75002.92 |
| 197 | 208.66 | 296.89 | 28620.70 | 70972.65 | 74794.26 |
| 198 | 209.49 | 296.06 | 28830.19 | 71268.71 | 74584.77 |
| 199 | 210.32 | 295.23 | 29040.51 | 71563.94 | 74374.45 |
| 200 | 211.15 | 294.40 | 29251.66 | 71858.34 | 74163.30 |
| 201 | 211.99 | 293.56 | 29463.65 | 72151.90 | 73951.31 |
| 202 | 212.83 | 292.72 | 29676.48 | 72444.62 | 73738.48 |
| 203 | 213.67 | 291.88 | 29890.15 | 72736.50 | 73524.81 |
| 204 | 214.51 | 291.04 | 30104.66 | 73027.54 | 73310.30 |
| 205 | 215.36 | 290.19 | 30320.02 | 73317.73 | 73094.94 |
| 206 | 216.22 | 289.33 | 30536.24 | 73607.06 | 72878.72 |
| 207 | 217.07 | 288.48 | 30753.31 | 73895.54 | 72661.65 |
| 208 | 217.93 | 287.62 | 30971.24 | 74183.16 | 72443.72 |
| 209 | 218.79 | 286.76 | 31190.03 | 74469.92 | 72224.93 |
| 210 | 219.66 | 285.89 | 31409.69 | 74755.81 | 72005.27 |
| 211 | 220.53 | 285.02 | 31630.22 | 75040.83 | 71784.74 |
| 212 | 221.40 | 284.15 | 31851.62 | 75324.98 | 71563.34 |
| 213 | 222.28 | 283.27 | 32073.90 | 75608.25 | 71341.06 |
| 214 | 223.16 | 282.39 | 32297.06 | 75890.64 | 71117.90 |
| 215 | 224.04 | 281.51 | 32521.10 | 76172.15 | 70893.86 |
| 216 | 224.93 | 280.62 | 32746.03 | 76452.77 | 70668.93 |
| 217 | 225.82 | 279.73 | 32971.85 | 76732.50 | 70443.11 |
| 218 | 226.71 | 278.84 | 33198.56 | 77011.34 | 70216.40 |
| 219 | 227.61 | 277.94 | 33426.17 | 77289.28 | 69988.79 |
| 220 | 228.51 | 277.04 | 33654.68 | 77566.32 | 69760.28 |
| 221 | 229.42 | 276.13 | 33884.10 | 77842.45 | 69530.86 |
| 222 | 230.32 | 275.23 | 34114.42 | 78117.68 | 69300.54 |
| 223 | 231.24 | 274.31 | 34345.66 | 78391.99 | 69069.30 |
| 224 | 232.15 | 273.40 | 34577.81 | 78665.39 | 68837.15 |
| 225 | 233.07 | 272.48 | 34810.88 | 78937.87 | 68604.08 |
| 226 | 233.99 | 271.56 | 35044.87 | 79209.43 | 68370.09 |
| 227 | 234.92 | 270.63 | 35279.79 | 79480.06 | 68135.17 |
| 228 | 235.85 | 269.70 | 35515.64 | 79749.76 | 67899.32 |
| 229 | 236.78 | 268.77 | 35752.42 | 80018.53 | 67662.54 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 230 | 237.72 | 267.83 | 35990.14 | 80286.36 | 67424.82 |
| 231 | 238.66 | 266.89 | 36228.80 | 80553.25 | 67186.16 |
| 232 | 239.60 | 265.95 | 36468.40 | 80819.20 | 66946.56 |
| 233 | 240.55 | 265.00 | 36708.95 | 81084.20 | 66706.01 |
| 234 | 241.51 | 264.04 | 36950.46 | 81348.24 | 66464.50 |
| 235 | 242.46 | 263.09 | 37192.92 | 81611.33 | 66222.04 |
| 236 | 243.42 | 262.13 | 37436.34 | 81873.46 | 65978.62 |
| 237 | 244.38 | 261.17 | 37680.72 | 82134.63 | 65734.24 |
| 238 | 245.35 | 260.20 | 37926.07 | 82394.83 | 65488.89 |
| 239 | 246.32 | 259.23 | 38172.39 | 82654.06 | 65242.57 |
| 240 | 247.30 | 258.25 | 38419.69 | 82912.31 | 64995.27 |
| 241 | 248.28 | 257.27 | 38667.97 | 83169.58 | 64746.99 |
| 242 | 249.26 | 256.29 | 38917.23 | 83425.87 | 64497.73 |
| 243 | 250.25 | 255.30 | 39167.48 | 83681.17 | 64247.48 |
| 244 | 251.24 | 254.31 | 39418.72 | 83935.48 | 63996.24 |
| 245 | 252.23 | 253.32 | 39670.95 | 84188.80 | 63744.01 |
| 246 | 253.23 | 252.32 | 39924.18 | 84441.12 | 63490.78 |
| 247 | 254.23 | 251.32 | 40178.41 | 84692.44 | 63236.55 |
| 248 | 255.24 | 250.31 | 40433.65 | 84942.75 | 62981.31 |
| 249 | 256.25 | 249.30 | 40689.90 | 85192.05 | 62725.06 |
| 250 | 257.26 | 248.29 | 40947.16 | 85440.34 | 62467.80 |
| 251 | 258.28 | 247.27 | 41205.44 | 85687.61 | 62209.52 |
| 252 | 259.30 | 246.25 | 41464.74 | 85933.86 | 61950.22 |
| 253 | 260.33 | 245.22 | 41725.07 | 86179.08 | 61689.89 |
| 254 | 261.36 | 244.19 | 41986.43 | 86423.27 | 61428.53 |
| 255 | 262.40 | 243.15 | 42248.83 | 86666.42 | 61166.13 |
| 256 | 263.43 | 242.12 | 42512.26 | 86908.54 | 60902.70 |
| 257 | 264.48 | 241.07 | 42776.74 | 87149.61 | 60638.22 |
| 258 | 265.52 | 240.03 | 43042.26 | 87389.64 | 60372.70 |
| 259 | 266.57 | 238.98 | 43308.83 | 87628.62 | 60106.13 |
| 260 | 267.63 | 237.92 | 43576.46 | 87866.54 | 59838.50 |
| 261 | 268.69 | 236.86 | 43845.15 | 88103.40 | 59569.81 |
| 262 | 269.76 | 235.80 | 44114.90 | 88339.20 | 59300.06 |
| 263 | 270.82 | 234.73 | 44385.72 | 88573.93 | 59029.24 |
| 264 | 271.89 | 233.66 | 44657.61 | 88807.59 | 58757.35 |
| 265 | 272.97 | 232.58 | 44930.58 | 89040.17 | 58484.38 |
| 266 | 274.05 | 231.50 | 45204.63 | 89271.67 | 58210.33 |
| 267 | 275.13 | 230.42 | 45479.76 | 89502.09 | 57935.20 |
| 268 | 276.22 | 229.33 | 45755.98 | 89731.42 | 57658.98 |
| 269 | 277.32 | 228.23 | 46033.30 | 89959.65 | 57381.66 |
| 270 | 278.41 | 227.14 | 46311.71 | 90186.79 | 57103.25 |
| 271 | 279.52 | 226.03 | 46591.23 | 90412.82 | 56823.73 |
| 272 | 280.62 | 224.93 | 46871.85 | 90637.75 | 56543.11 |
| 273 | 281.73 | 223.82 | 47153.58 | 90861.57 | 56261.38 |
| 274 | 282.85 | 222.70 | 47436.43 | 91084.27 | 55978.53 |
| 275 | 283.97 | 221.58 | 47720.40 | 91305.85 | 55694.56 |
| 276 | 285.09 | 220.46 | 48005.49 | 91526.31 | 55409.47 |
| 277 | 286.22 | 219.33 | 48291.71 | 91745.64 | 55123.25 |
| 278 | 287.35 | 218.20 | 48579.06 | 91963.84 | 54835.90 |
| 279 | 288.49 | 217.06 | 48867.55 | 92180.90 | 54547.41 |
| 280 | 289.63 | 215.92 | 49157.18 | 92396.82 | 54257.78 |
| 281 | 290.78 | 214.77 | 49447.96 | 92611.59 | 53967.00 |
| 282 | 291.93 | 213.62 | 49739.89 | 92825.21 | 53675.07 |
| 283 | 293.09 | 212.46 | 50032.98 | 93037.67 | 53381.98 |
| 284 | 294.25 | 211.30 | 50327.23 | 93248.97 | 53087.73 |
| 285 | 295.41 | 210.14 | 50622.64 | 93459.11 | 52792.32 |
| 286 | 296.58 | 208.97 | 50919.22 | 93668.08 | 52495.74 |
| 287 | 297.75 | 207.80 | 51216.97 | 93875.88 | 52197.99 |
| 288 | 298.93 | 206.62 | 51515.90 | 94082.50 | 51899.06 |
| 289 | 300.12 | 205.43 | 51816.02 | 94287.93 | 51598.94 |
| 290 | 301.30 | 204.25 | 52117.32 | 94492.18 | 51297.64 |
| 291 | 302.50 | 203.05 | 52419.82 | 94695.23 | 50995.14 |
| 292 | 303.69 | 201.86 | 52723.51 | 94897.09 | 50691.45 |
| 293 | 304.90 | 200.65 | 53028.41 | 95097.74 | 50386.55 |
| 294 | 306.10 | 199.45 | 53334.51 | 95297.19 | 50080.45 |
| 295 | 307.31 | 198.24 | 53641.82 | 95495.43 | 49773.14 |
| 296 | 308.53 | 197.02 | 53950.35 | 95692.45 | 49464.61 |
| 297 | 309.75 | 195.80 | 54260.10 | 95888.25 | 49154.86 |
| 298 | 310.98 | 194.57 | 54571.08 | 96082.82 | 48843.88 |
| 299 | 312.21 | 193.34 | 54883.29 | 96276.16 | 48531.67 |
| 300 | 313.45 | 192.10 | 55196.74 | 96468.26 | 48218.22 |
| 301 | 314.69 | 190.86 | 55511.43 | 96659.12 | 47903.53 |
| 302 | 315.94 | 189.62 | 55827.36 | 96848.74 | 47587.60 |
| 303 | 317.18 | 188.37 | 56144.54 | 97037.11 | 47270.42 |
| 304 | 318.44 | 187.11 | 56462.98 | 97224.22 | 46951.98 |
| 305 | 319.70 | 185.85 | 56782.68 | 97410.07 | 46632.28 |
| 306 | 320.96 | 184.59 | 57103.64 | 97594.66 | 46311.32 |
| 307 | 322.23 | 183.32 | 57425.87 | 97777.98 | 45989.09 |
| 308 | 323.51 | 182.04 | 57749.38 | 97960.02 | 45665.58 |
| 309 | 324.79 | 180.76 | 58074.17 | 98140.78 | 45340.79 |
| 310 | 326.08 | 179.47 | 58400.25 | 98320.25 | 45014.71 |
| 311 | 327.37 | 178.18 | 58727.62 | 98498.43 | 44687.34 |
| 312 | 328.66 | 176.89 | 59056.28 | 98675.32 | 44358.68 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 313 | 329.96 | 175.59 | 59386.24 | 98850.91 | 44028.72 |
| 314 | 331.27 | 174.28 | 59717.51 | 99025.19 | 43697.45 |
| 315 | 332.58 | 172.97 | 60050.09 | 99198.16 | 43364.87 |
| 316 | 333.90 | 171.65 | 60383.99 | 99369.81 | 43030.97 |
| 317 | 335.22 | 170.33 | 60719.21 | 99540.14 | 42695.75 |
| 318 | 336.55 | 169.00 | 61055.76 | 99709.14 | 42359.20 |
| 319 | 337.88 | 167.67 | 61393.64 | 99876.81 | 42021.32 |
| 320 | 339.22 | 166.33 | 61732.86 | 100043.14 | 41682.10 |
| 321 | 340.56 | 164.99 | 62073.42 | 100208.13 | 41341.54 |
| 322 | 341.91 | 163.64 | 62415.33 | 100371.77 | 40999.63 |
| 323 | 343.26 | 162.29 | 62758.59 | 100534.06 | 40656.37 |
| 324 | 344.62 | 160.93 | 63103.21 | 100694.99 | 40311.75 |
| 325 | 345.98 | 159.57 | 63449.19 | 100854.56 | 39965.77 |
| 326 | 347.35 | 158.20 | 63796.54 | 101012.76 | 39618.42 |
| 327 | 348.73 | 156.82 | 64145.27 | 101169.58 | 39269.69 |
| 328 | 350.11 | 155.44 | 64495.38 | 101325.02 | 38919.58 |
| 329 | 351.49 | 154.06 | 64846.87 | 101479.08 | 38568.09 |
| 330 | 352.88 | 152.67 | 65199.75 | 101631.75 | 38215.21 |
| 331 | 354.28 | 151.27 | 65554.03 | 101783.02 | 37860.93 |
| 332 | 355.68 | 149.87 | 65909.71 | 101932.89 | 37505.25 |
| 333 | 357.09 | 148.46 | 66266.80 | 102081.35 | 37148.16 |
| 334 | 358.51 | 147.04 | 66625.31 | 102228.39 | 36789.65 |
| 335 | 359.92 | 145.63 | 66985.23 | 102374.02 | 36429.73 |
| 336 | 361.35 | 144.20 | 67346.58 | 102518.22 | 36068.38 |
| 337 | 362.78 | 142.77 | 67709.36 | 102660.99 | 35705.60 |
| 338 | 364.22 | 141.33 | 68073.58 | 102802.32 | 35341.38 |
| 339 | 365.66 | 139.89 | 68439.24 | 102942.21 | 34975.72 |
| 340 | 367.10 | 138.45 | 68806.34 | 103080.66 | 34608.62 |
| 341 | 368.56 | 136.99 | 69174.90 | 103217.65 | 34240.06 |
| 342 | 370.02 | 135.53 | 69544.92 | 103353.18 | 33870.04 |
| 343 | 371.48 | 134.07 | 69916.40 | 103487.25 | 33498.56 |
| 344 | 372.95 | 132.60 | 70289.35 | 103619.85 | 33125.61 |
| 345 | 374.43 | 131.12 | 70663.78 | 103750.97 | 32751.18 |
| 346 | 375.91 | 129.64 | 71039.69 | 103880.61 | 32375.27 |
| 347 | 377.40 | 128.15 | 71417.09 | 104008.76 | 31997.87 |
| 348 | 378.89 | 126.66 | 71795.98 | 104135.42 | 31618.98 |
| 349 | 380.39 | 125.16 | 72176.37 | 104260.58 | 31238.59 |
| 350 | 381.90 | 123.65 | 72558.27 | 104384.23 | 30856.69 |
| 351 | 383.41 | 122.14 | 72941.68 | 104506.37 | 30473.28 |
| 352 | 384.93 | 120.62 | 73326.61 | 104626.99 | 30088.35 |
| 353 | 386.45 | 119.10 | 73713.06 | 104746.09 | 29701.90 |
| 354 | 387.98 | 117.57 | 74101.04 | 104863.66 | 29313.92 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 355 | 389.52 | 116.03 | 74490.56 | 104979.69 | 28924.40 |
| 356 | 391.06 | 114.49 | 74881.62 | 105094.18 | 28533.34 |
| 357 | 392.61 | 112.94 | 75274.23 | 105207.12 | 28140.73 |
| 358 | 394.16 | 111.39 | 75668.39 | 105318.51 | 27746.57 |
| 359 | 395.72 | 109.83 | 76064.11 | 105428.34 | 27350.85 |
| 360 | 397.29 | 108.26 | 76461.40 | 105536.60 | 26953.56 |
| 361 | 398.86 | 106.69 | 76860.26 | 105643.29 | 26554.70 |
| 362 | 400.44 | 105.11 | 77260.70 | 105748.40 | 26154.26 |
| 363 | 402.02 | 103.53 | 77662.72 | 105851.93 | 25752.24 |
| 364 | 403.61 | 101.94 | 78066.33 | 105953.87 | 25348.63 |
| 365 | 405.21 | 100.34 | 78471.54 | 106054.21 | 24943.42 |
| 366 | 406.82 | 98.73 | 78878.36 | 106152.94 | 24536.60 |
| 367 | 408.43 | 97.12 | 79286.79 | 106250.06 | 24128.17 |
| 368 | 410.04 | 95.51 | 79696.83 | 106345.57 | 23718.13 |
| 369 | 411.67 | 93.88 | 80108.50 | 106439.45 | 23306.46 |
| 370 | 413.30 | 92.25 | 80521.80 | 106531.70 | 22893.16 |
| 371 | 414.93 | 90.62 | 80936.73 | 106622.32 | 22478.23 |
| 372 | 416.57 | 88.98 | 81353.30 | 106711.30 | 22061.66 |
| 373 | 418.22 | 87.33 | 81771.52 | 106798.63 | 21643.44 |
| 374 | 419.88 | 85.67 | 82191.40 | 106884.30 | 21223.56 |
| 375 | 421.54 | 84.01 | 82612.94 | 106968.31 | 20802.02 |
| 376 | 423.21 | 82.34 | 83036.15 | 107050.65 | 20378.81 |
| 377 | 424.88 | 80.67 | 83461.03 | 107131.32 | 19953.93 |
| 378 | 426.57 | 78.98 | 83887.60 | 107210.30 | 19527.36 |
| 379 | 428.25 | 77.30 | 84315.85 | 107287.60 | 19099.11 |
| 380 | 429.95 | 75.60 | 84745.80 | 107363.20 | 18669.16 |
| 381 | 431.65 | 73.90 | 85177.45 | 107437.10 | 18237.51 |
| 382 | 433.36 | 72.19 | 85610.81 | 107509.29 | 17804.15 |
| 383 | 435.08 | 70.47 | 86045.89 | 107579.76 | 17369.07 |
| 384 | 436.80 | 68.75 | 86482.69 | 107648.51 | 16932.27 |
| 385 | 438.53 | 67.02 | 86921.22 | 107715.53 | 16493.74 |
| 386 | 440.26 | 65.29 | 87361.48 | 107780.82 | 16053.48 |
| 387 | 442.00 | 63.55 | 87803.48 | 107844.37 | 15611.48 |
| 388 | 443.75 | 61.80 | 88247.23 | 107906.17 | 15167.73 |
| 389 | 445.51 | 60.04 | 88692.74 | 107966.21 | 14722.22 |
| 390 | 447.27 | 58.28 | 89140.01 | 108024.49 | 14274.95 |
| 391 | 449.04 | 56.51 | 89589.05 | 108081.00 | 13825.91 |
| 392 | 450.82 | 54.73 | 90039.87 | 108135.73 | 13375.09 |
| 393 | 452.61 | 52.94 | 90492.48 | 108188.67 | 12922.48 |
| 394 | 454.40 | 51.05 | 90946.88 | 108239.82 | 12468.08 |
| 395 | 456.20 | 49.35 | 91403.08 | 108289.17 | 12011.88 |
| 396 | 458.00 | 47.55 | 91861.08 | 108336.72 | 11553.88 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 397 | 459.82 | 45.73 | 92320.90 | 108382.45 | 11094.06 |
| 398 | 461.64 | 43.91 | 92782.54 | 108426.36 | 10632.42 |
| 399 | 463.46 | 42.09 | 93246.00 | 108468.45 | 10168.96 |
| 400 | 465.30 | 40.25 | 93711.30 | 108508.70 | 9703.66 |
| 401 | 467.14 | 38.41 | 94178.44 | 108547.11 | 9236.52 |
| 402 | 468.99 | 36.56 | 94647.43 | 108583.67 | 8767.53 |
| 403 | 470.85 | 34.70 | 95118.28 | 108618.37 | 8296.68 |
| 404 | 472.71 | 32.84 | 95590.99 | 108651.21 | 7823.97 |
| 405 | 474.58 | 30.97 | 96065.57 | 108682.18 | 7349.39 |
| 406 | 476.46 | 29.09 | 96542.03 | 108711.27 | 6872.93 |
| 407 | 478.34 | 27.21 | 97020.37 | 108738.48 | 6394.59 |
| 408 | 480.24 | 25.31 | 97500.61 | 108763.79 | 5914.35 |
| 409 | 482.14 | 23.41 | 97982.75 | 108787.20 | 5432.21 |
| 410 | 484.05 | 21.50 | 98466.80 | 108808.70 | 4948.16 |
| 411 | 485.96 | 19.59 | 98952.76 | 108828.29 | 4462.20 |
| 412 | 487.89 | 17.66 | 99440.65 | 108845.95 | 3974.31 |
| 413 | 489.82 | 15.73 | 99930.47 | 108861.68 | 3484.49 |
| 414 | 491.76 | 13.79 | 100422.23 | 108875.47 | 2992.73 |
| 415 | 493.70 | 11.85 | 100915.93 | 108887.32 | 2499.03 |
| 416 | 495.66 | 9.89 | 101411.59 | 108897.21 | 2003.37 |
| 417 | 497.62 | 7.93 | 101909.21 | 108905.14 | 1505.75 |
| 418 | 499.59 | 5.96 | 102408.80 | 108911.10 | 1006.16 |
| 419 | 501.57 | 3.98 | 102910.37 | 108915.08 | 504.59 |
| 420 | *504.59 | 2.00 | 103414.96 | 108917.08 | -0.00 |

*The final payment has been adjusted to account for payments
having been rounded to the nearest cent.

# Loan Amortization Schedule   13

| Enter values | | Loan summary | |
|---|---|---|---|
| Loan amount | $ 64,637.39 | Scheduled payment | $ 337.18 |
| Annual interest rate | 4.75 % | Scheduled number of payments | 360 |
| Loan period in years | 30 | Actual number of payments | 360 |
| Number of payments per year | 12 | Total early payments | $ |
| Start date of loan | 8/1/2009 | Total interest | $ 56,747.13 |
| Optional extra payments | | | |

Lender name: HSBC Mortgage Corp          4137 N 42nd Street Phoenix, AZ

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2009 | $ 64,637.39 | $ 337.18 | - | $ 337.18 | 81.32 | $ 255.86 | $ 64,556.07 | $ 255.86 |
| 2 | 8/1/2009 | 64,556.07 | 337.18 | - | 337.18 | 81.64 | 255.53 | 64,474.42 | 511.39 |
| 3 | 9/1/2009 | 64,474.42 | 337.18 | - | 337.18 | 81.97 | 255.21 | 64,392.45 | 766.60 |
| 4 | 10/1/2009 | 64,392.45 | 337.18 | - | 337.18 | 82.29 | 254.89 | 64,310.16 | 1,021.49 |
| 5 | 11/1/2009 | 64,310.16 | 337.18 | - | 337.18 | 82.62 | 254.56 | 64,227.54 | 1,276.05 |
| 6 | 12/1/2009 | 64,227.54 | 337.18 | - | 337.18 | 82.95 | 254.23 | 64,144.60 | 1,530.28 |
| 7 | 1/1/2010 | 64,144.60 | 337.18 | - | 337.18 | 83.27 | 253.91 | 64,061.33 | 1,784.19 |
| 8 | 2/1/2010 | 64,061.33 | 337.18 | - | 337.18 | 83.60 | 253.58 | 63,977.72 | 2,037.77 |
| 9 | 3/1/2010 | 63,977.72 | 337.18 | - | 337.18 | 83.93 | 253.25 | 63,893.79 | 2,291.01 |
| 10 | 4/1/2010 | 63,893.79 | 337.18 | - | 337.18 | 84.27 | 252.91 | 63,809.52 | 2,543.92 |
| 11 | 5/1/2010 | 63,809.52 | 337.18 | - | 337.18 | 84.60 | 252.58 | 63,724.92 | 2,796.50 |
| 12 | 6/1/2010 | 63,724.92 | 337.18 | - | 337.18 | 84.93 | 252.24 | 63,639.99 | 3,048.75 |
| 13 | 7/1/2010 | 63,639.99 | 337.18 | - | 337.18 | 85.27 | 251.91 | 63,554.72 | 3,300.66 |
| 14 | 8/1/2010 | 63,554.72 | 337.18 | - | 337.18 | 85.61 | 251.57 | 63,469.11 | 3,552.23 |
| 15 | 9/1/2010 | 63,469.11 | 337.18 | - | 337.18 | 85.95 | 251.23 | 63,383.16 | 3,803.46 |
| 16 | 10/1/2010 | 63,383.16 | 337.18 | - | 337.18 | 86.29 | 250.89 | 63,296.87 | 4,054.35 |
| 17 | 11/1/2010 | 63,296.87 | 337.18 | - | 337.18 | 86.63 | 250.55 | 63,210.24 | 4,304.90 |
| 18 | 12/1/2010 | 63,210.24 | 337.18 | - | 337.18 | 86.97 | 250.21 | 63,123.27 | 4,555.11 |
| 19 | 1/1/2011 | 63,123.27 | 337.18 | - | 337.18 | 87.32 | 249.86 | 63,035.96 | 4,804.97 |
| 20 | 2/1/2011 | 63,035.96 | 337.18 | - | 337.18 | 87.66 | 249.52 | 62,948.29 | 5,054.49 |
| 21 | 3/1/2011 | 62,948.29 | 337.18 | - | 337.18 | 88.01 | 249.17 | 62,860.28 | 5,303.66 |
| 22 | 4/1/2011 | 62,860.28 | 337.18 | - | 337.18 | 88.36 | 248.82 | 62,771.93 | 5,552.48 |
| 23 | 5/1/2011 | 62,771.93 | 337.18 | - | 337.18 | 88.71 | 248.47 | 62,683.22 | 5,800.95 |
| 24 | 6/1/2011 | 62,683.22 | 337.18 | - | 337.18 | 89.06 | 248.12 | 62,594.16 | 6,049.07 |
| 25 | 7/1/2011 | 62,594.16 | 337.18 | - | 337.18 | 89.41 | 247.77 | 62,504.75 | 6,296.84 |
| 26 | 8/1/2011 | 62,504.75 | 337.18 | - | 337.18 | 89.76 | 247.41 | 62,414.99 | 6,544.26 |
| 27 | 9/1/2011 | 62,414.99 | 337.18 | - | 337.18 | 90.12 | 247.06 | 62,324.87 | 6,791.32 |
| 28 | 10/1/2011 | 62,324.87 | 337.18 | - | 337.18 | 90.48 | 246.70 | 62,234.39 | 7,038.02 |
| 29 | 11/1/2011 | 62,234.39 | 337.18 | - | 337.18 | 90.83 | 246.34 | 62,143.56 | 7,284.36 |
| 30 | 12/1/2011 | 62,143.56 | 337.18 | - | 337.18 | 91.19 | 245.98 | 62,052.36 | 7,530.35 |
| 31 | 1/1/2012 | 62,052.36 | 337.18 | - | 337.18 | 91.56 | 245.62 | 61,960.81 | 7,775.97 |
| 32 | 2/1/2012 | 61,960.81 | 337.18 | - | 337.18 | 91.92 | 245.26 | 61,868.89 | 8,021.23 |
| 33 | 3/1/2012 | 61,868.89 | 337.18 | - | 337.18 | 92.28 | 244.90 | 61,776.61 | 8,266.13 |
| 34 | 4/1/2012 | 61,776.61 | 337.18 | - | 337.18 | 92.65 | 244.53 | 61,683.96 | 8,510.66 |
| 35 | 5/1/2012 | 61,683.96 | 337.18 | - | 337.18 | 93.01 | 244.17 | 61,590.95 | 8,754.83 |
| 36 | 6/1/2012 | 61,590.95 | 337.18 | - | 337.18 | 93.38 | 243.80 | 61,497.56 | 8,998.63 |
| 37 | 7/1/2012 | 61,497.56 | 337.18 | - | 337.18 | 93.75 | 243.43 | 61,403.81 | 9,242.05 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 8/1/2012 | 61,403.81 | 337.18 | - | 337.18 | 94.12 | 243.06 | 61,309.69 | 9,485.11 |
| 39 | 9/1/2012 | 61,309.69 | 337.18 | - | 337.18 | 94.50 | 242.68 | 61,215.20 | 9,727.80 |
| 40 | 10/1/2012 | 61,215.20 | 337.18 | - | 337.18 | 94.87 | 242.31 | 61,120.33 | 9,970.11 |
| 41 | 11/1/2012 | 61,120.33 | 337.18 | - | 337.18 | 95.24 | 241.93 | 61,025.08 | 10,212.04 |
| 42 | 12/1/2012 | 61,025.08 | 337.18 | - | 337.18 | 95.62 | 241.56 | 60,929.46 | 10,453.60 |
| 43 | 1/1/2013 | 60,929.46 | 337.18 | - | 337.18 | 96.00 | 241.18 | 60,833.46 | 10,694.78 |
| 44 | 2/1/2013 | 60,833.46 | 337.18 | - | 337.18 | 96.38 | 240.80 | 60,737.08 | 10,935.58 |
| 45 | 3/1/2013 | 60,737.08 | 337.18 | - | 337.18 | 96.76 | 240.42 | 60,640.32 | 11,175.99 |
| 46 | 4/1/2013 | 60,640.32 | 337.18 | - | 337.18 | 97.14 | 240.03 | 60,543.17 | 11,416.03 |
| 47 | 5/1/2013 | 60,543.17 | 337.18 | - | 337.18 | 97.53 | 239.65 | 60,445.64 | 11,655.68 |
| 48 | 6/1/2013 | 60,445.64 | 337.18 | - | 337.18 | 97.92 | 239.26 | 60,347.73 | 11,894.94 |
| 49 | 7/1/2013 | 60,347.73 | 337.18 | - | 337.18 | 98.30 | 238.88 | 60,249.43 | 12,133.82 |
| 50 | 8/1/2013 | 60,249.43 | 337.18 | - | 337.18 | 98.69 | 238.49 | 60,150.73 | 12,372.31 |
| 51 | 9/1/2013 | 60,150.73 | 337.18 | - | 337.18 | 99.08 | 238.10 | 60,051.65 | 12,610.40 |
| 52 | 10/1/2013 | 60,051.65 | 337.18 | - | 337.18 | 99.47 | 237.70 | 59,952.18 | 12,848.11 |
| 53 | 11/1/2013 | 59,952.18 | 337.18 | - | 337.18 | 99.87 | 237.31 | 59,852.31 | 13,085.42 |
| 54 | 12/1/2013 | 59,852.31 | 337.18 | - | 337.18 | 100.26 | 236.92 | 59,752.05 | 13,322.33 |
| 55 | 1/1/2014 | 59,752.05 | 337.18 | - | 337.18 | 100.66 | 236.52 | 59,651.38 | 13,558.85 |
| 56 | 2/1/2014 | 59,651.38 | 337.18 | - | 337.18 | 101.06 | 236.12 | 59,550.33 | 13,794.97 |
| 57 | 3/1/2014 | 59,550.33 | 337.18 | - | 337.18 | 101.46 | 235.72 | 59,448.87 | 14,030.69 |
| 58 | 4/1/2014 | 59,448.87 | 337.18 | - | 337.18 | 101.86 | 235.32 | 59,347.01 | 14,266.01 |
| 59 | 5/1/2014 | 59,347.01 | 337.18 | - | 337.18 | 102.26 | 234.92 | 59,244.74 | 14,500.93 |
| 60 | 6/1/2014 | 59,244.74 | 337.18 | - | 337.18 | 102.67 | 234.51 | 59,142.07 | 14,735.44 |
| 61 | 7/1/2014 | 59,142.07 | 337.18 | - | 337.18 | 103.08 | 234.10 | 59,039.00 | 14,969.54 |
| 62 | 8/1/2014 | 59,039.00 | 337.18 | - | 337.18 | 103.48 | 233.70 | 58,935.51 | 15,203.24 |
| 63 | 9/1/2014 | 58,935.51 | 337.18 | - | 337.18 | 103.89 | 233.29 | 58,831.62 | 15,436.52 |
| 64 | 10/1/2014 | 58,831.62 | 337.18 | - | 337.18 | 104.30 | 232.88 | 58,727.32 | 15,669.40 |
| 65 | 11/1/2014 | 58,727.32 | 337.18 | - | 337.18 | 104.72 | 232.46 | 58,622.60 | 15,901.86 |
| 66 | 12/1/2014 | 58,622.60 | 337.18 | - | 337.18 | 105.13 | 232.05 | 58,517.47 | 16,133.91 |
| 67 | 1/1/2015 | 58,517.47 | 337.18 | - | 337.18 | 105.55 | 231.63 | 58,411.92 | 16,365.54 |
| 68 | 2/1/2015 | 58,411.92 | 337.18 | - | 337.18 | 105.97 | 231.21 | 58,305.96 | 16,596.75 |
| 69 | 3/1/2015 | 58,305.96 | 337.18 | - | 337.18 | 106.38 | 230.79 | 58,199.57 | 16,827.55 |
| 70 | 4/1/2015 | 58,199.57 | 337.18 | - | 337.18 | 106.81 | 230.37 | 58,092.77 | 17,057.92 |
| 71 | 5/1/2015 | 58,092.77 | 337.18 | - | 337.18 | 107.23 | 229.95 | 57,985.54 | 17,287.87 |
| 72 | 6/1/2015 | 57,985.54 | 337.18 | - | 337.18 | 107.65 | 229.53 | 57,877.88 | 17,517.40 |
| 73 | 7/1/2015 | 57,877.88 | 337.18 | - | 337.18 | 108.08 | 229.10 | 57,769.80 | 17,746.50 |
| 74 | 8/1/2015 | 57,769.80 | 337.18 | - | 337.18 | 108.51 | 228.67 | 57,661.30 | 17,975.17 |
| 75 | 9/1/2015 | 57,661.30 | 337.18 | - | 337.18 | 108.94 | 228.24 | 57,552.36 | 18,203.41 |
| 76 | 10/1/2015 | 57,552.36 | 337.18 | - | 337.18 | 109.37 | 227.81 | 57,442.99 | 18,431.22 |
| 77 | 11/1/2015 | 57,442.99 | 337.18 | - | 337.18 | 109.80 | 227.38 | 57,333.19 | 18,658.60 |
| 78 | 12/1/2015 | 57,333.19 | 337.18 | - | 337.18 | 110.24 | 226.94 | 57,222.96 | 18,885.55 |
| 79 | 1/1/2016 | 57,222.96 | 337.18 | - | 337.18 | 110.67 | 226.51 | 57,112.28 | 19,112.05 |
| 80 | 2/1/2016 | 57,112.28 | 337.18 | - | 337.18 | 111.11 | 226.07 | 57,001.18 | 19,338.12 |
| 81 | 3/1/2016 | 57,001.18 | 337.18 | - | 337.18 | 111.55 | 225.63 | 56,889.63 | 19,563.75 |
| 82 | 4/1/2016 | 56,889.63 | 337.18 | - | 337.18 | 111.99 | 225.19 | 56,777.63 | 19,788.94 |
| 83 | 5/1/2016 | 56,777.63 | 337.18 | - | 337.18 | 112.44 | 224.74 | 56,665.20 | 20,013.69 |
| 84 | 6/1/2016 | 56,665.20 | 337.18 | - | 337.18 | 112.88 | 224.30 | 56,552.32 | 20,237.99 |
| 85 | 7/1/2016 | 56,552.32 | 337.18 | - | 337.18 | 113.33 | 223.85 | 56,438.99 | 20,461.84 |
| 86 | 8/1/2016 | 56,438.99 | 337.18 | - | 337.18 | 113.77 | 223.40 | 56,325.22 | 20,685.24 |
| 87 | 9/1/2016 | 56,325.22 | 337.18 | - | 337.18 | 114.22 | 222.96 | 56,211.00 | 20,908.20 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 11/1/2016 | 56,096.32 | 337.18 | - | 337.18 | 115.13 | 222.05 | 55,981.19 | 21,352.75 |
| 90 | 12/1/2016 | 55,981.19 | 337.18 | - | 337.18 | 115.59 | 221.59 | 55,865.60 | 21,574.34 |
| 91 | 1/1/2017 | 55,865.60 | 337.18 | - | 337.18 | 116.04 | 221.13 | 55,749.55 | 21,795.47 |
| 92 | 2/1/2017 | 55,749.55 | 337.18 | - | 337.18 | 116.50 | 220.68 | 55,633.05 | 22,016.15 |
| 93 | 3/1/2017 | 55,633.05 | 337.18 | - | 337.18 | 116.97 | 220.21 | 55,516.08 | 22,236.36 |
| 94 | 4/1/2017 | 55,516.08 | 337.18 | - | 337.18 | 117.43 | 219.75 | 55,398.66 | 22,456.11 |
| 95 | 5/1/2017 | 55,398.66 | 337.18 | - | 337.18 | 117.89 | 219.29 | 55,280.76 | 22,675.40 |
| 96 | 6/1/2017 | 55,280.76 | 337.18 | - | 337.18 | 118.36 | 218.82 | 55,162.40 | 22,894.22 |
| 97 | 7/1/2017 | 55,162.40 | 337.18 | - | 337.18 | 118.83 | 218.35 | 55,043.58 | 23,112.57 |
| 98 | 8/1/2017 | 55,043.58 | 337.18 | - | 337.18 | 119.30 | 217.88 | 54,924.28 | 23,330.45 |
| 99 | 9/1/2017 | 54,924.28 | 337.18 | - | 337.18 | 119.77 | 217.41 | 54,804.51 | 23,547.86 |
| 100 | 10/1/2017 | 54,804.51 | 337.18 | - | 337.18 | 120.24 | 216.93 | 54,684.26 | 23,764.80 |
| 101 | 11/1/2017 | 54,684.26 | 337.18 | - | 337.18 | 120.72 | 216.46 | 54,563.54 | 23,981.25 |
| 102 | 12/1/2017 | 54,563.54 | 337.18 | - | 337.18 | 121.20 | 215.98 | 54,442.34 | 24,197.23 |
| 103 | 1/1/2018 | 54,442.34 | 337.18 | - | 337.18 | 121.68 | 215.50 | 54,320.67 | 24,412.74 |
| 104 | 2/1/2018 | 54,320.67 | 337.18 | - | 337.18 | 122.16 | 215.02 | 54,198.51 | 24,627.75 |
| 105 | 3/1/2018 | 54,198.51 | 337.18 | - | 337.18 | 122.64 | 214.54 | 54,075.86 | 24,842.29 |
| 106 | 4/1/2018 | 54,075.86 | 337.18 | - | 337.18 | 123.13 | 214.05 | 53,952.73 | 25,056.34 |
| 107 | 5/1/2018 | 53,952.73 | 337.18 | - | 337.18 | 123.62 | 213.56 | 53,829.12 | 25,269.90 |
| 108 | 6/1/2018 | 53,829.12 | 337.18 | - | 337.18 | 124.11 | 213.07 | 53,705.01 | 25,482.98 |
| 109 | 7/1/2018 | 53,705.01 | 337.18 | - | 337.18 | 124.60 | 212.58 | 53,580.41 | 25,695.56 |
| 110 | 8/1/2018 | 53,580.41 | 337.18 | - | 337.18 | 125.09 | 212.09 | 53,455.32 | 25,907.65 |
| 111 | 9/1/2018 | 53,455.32 | 337.18 | - | 337.18 | 125.59 | 211.59 | 53,329.74 | 26,119.24 |
| 112 | 10/1/2018 | 53,329.74 | 337.18 | - | 337.18 | 126.08 | 211.10 | 53,203.66 | 26,330.34 |
| 113 | 11/1/2018 | 53,203.66 | 337.18 | - | 337.18 | 126.58 | 210.60 | 53,077.07 | 26,540.94 |
| 114 | 12/1/2018 | 53,077.07 | 337.18 | - | 337.18 | 127.08 | 210.10 | 52,949.99 | 26,751.03 |
| 115 | 1/1/2019 | 52,949.99 | 337.18 | - | 337.18 | 127.59 | 209.59 | 52,822.41 | 26,960.63 |
| 116 | 2/1/2019 | 52,822.41 | 337.18 | - | 337.18 | 128.09 | 209.09 | 52,694.32 | 27,169.72 |
| 117 | 3/1/2019 | 52,694.32 | 337.18 | - | 337.18 | 128.60 | 208.58 | 52,565.72 | 27,378.30 |
| 118 | 4/1/2019 | 52,565.72 | 337.18 | - | 337.18 | 129.11 | 208.07 | 52,436.61 | 27,586.37 |
| 119 | 5/1/2019 | 52,436.61 | 337.18 | - | 337.18 | 129.62 | 207.56 | 52,306.99 | 27,793.93 |
| 120 | 6/1/2019 | 52,306.99 | 337.18 | - | 337.18 | 130.13 | 207.05 | 52,176.86 | 28,000.98 |
| 121 | 7/1/2019 | 52,176.86 | 337.18 | - | 337.18 | 130.65 | 206.53 | 52,046.22 | 28,207.51 |
| 122 | 8/1/2019 | 52,046.22 | 337.18 | - | 337.18 | 131.16 | 206.02 | 51,915.06 | 28,413.53 |
| 123 | 9/1/2019 | 51,915.06 | 337.18 | - | 337.18 | 131.68 | 205.50 | 51,783.37 | 28,619.03 |
| 124 | 10/1/2019 | 51,783.37 | 337.18 | - | 337.18 | 132.20 | 204.98 | 51,651.17 | 28,824.00 |
| 125 | 11/1/2019 | 51,651.17 | 337.18 | - | 337.18 | 132.73 | 204.45 | 51,518.44 | 29,028.46 |
| 126 | 12/1/2019 | 51,518.44 | 337.18 | - | 337.18 | 133.25 | 203.93 | 51,385.19 | 29,232.38 |
| 127 | 1/1/2020 | 51,385.19 | 337.18 | - | 337.18 | 133.78 | 203.40 | 51,251.41 | 29,435.78 |
| 128 | 2/1/2020 | 51,251.41 | 337.18 | - | 337.18 | 134.31 | 202.87 | 51,117.10 | 29,638.65 |
| 129 | 3/1/2020 | 51,117.10 | 337.18 | - | 337.18 | 134.84 | 202.34 | 50,982.26 | 29,840.99 |
| 130 | 4/1/2020 | 50,982.26 | 337.18 | - | 337.18 | 135.37 | 201.80 | 50,846.89 | 30,042.80 |
| 131 | 5/1/2020 | 50,846.89 | 337.18 | - | 337.18 | 135.91 | 201.27 | 50,710.98 | 30,244.07 |
| 132 | 6/1/2020 | 50,710.98 | 337.18 | - | 337.18 | 136.45 | 200.73 | 50,574.53 | 30,444.80 |
| 133 | 7/1/2020 | 50,574.53 | 337.18 | - | 337.18 | 136.99 | 200.19 | 50,437.54 | 30,644.99 |
| 134 | 8/1/2020 | 50,437.54 | 337.18 | - | 337.18 | 137.53 | 199.65 | 50,300.01 | 30,844.64 |
| 135 | 9/1/2020 | 50,300.01 | 337.18 | - | 337.18 | 138.08 | 199.10 | 50,161.93 | 31,043.74 |
| 136 | 10/1/2020 | 50,161.93 | 337.18 | - | 337.18 | 138.62 | 198.56 | 50,023.31 | 31,242.30 |
| 137 | 11/1/2020 | 50,023.31 | 337.18 | - | 337.18 | 139.17 | 198.01 | 49,884.14 | 31,440.31 |
| 138 | 12/1/2020 | 49,884.14 | 337.18 | - | 337.18 | 139.72 | 197.46 | 49,744.42 | 31,637.76 |
| 139 | 1/1/2021 | 49,744.42 | 337.18 | - | 337.18 | 140.27 | 196.91 | 49,604.15 | 31,834.67 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 2/1/2021 | 49,604.15 | 337.18 | - | 337.18 | 140.83 | 196.35 | 49,463.32 | 32,031.02 |
| 141 | 3/1/2021 | 49,463.32 | 337.18 | - | 337.18 | 141.39 | 195.79 | 49,321.93 | 32,226.81 |
| 142 | 4/1/2021 | 49,321.93 | 337.18 | - | 337.18 | 141.95 | 195.23 | 49,179.98 | 32,422.04 |
| 143 | 5/1/2021 | 49,179.98 | 337.18 | - | 337.18 | 142.51 | 194.67 | 49,037.48 | 32,616.72 |
| 144 | 6/1/2021 | 49,037.48 | 337.18 | - | 337.18 | 143.07 | 194.11 | 48,894.40 | 32,810.82 |
| 145 | 7/1/2021 | 48,894.40 | 337.18 | - | 337.18 | 143.64 | 193.54 | 48,750.76 | 33,004.36 |
| 146 | 8/1/2021 | 48,750.76 | 337.18 | - | 337.18 | 144.21 | 192.97 | 48,606.56 | 33,197.33 |
| 147 | 9/1/2021 | 48,606.56 | 337.18 | - | 337.18 | 144.78 | 192.40 | 48,461.78 | 33,389.73 |
| 148 | 10/1/2021 | 48,461.78 | 337.18 | - | 337.18 | 145.35 | 191.83 | 48,316.43 | 33,581.56 |
| 149 | 11/1/2021 | 48,316.43 | 337.18 | - | 337.18 | 145.93 | 191.25 | 48,170.50 | 33,772.82 |
| 150 | 12/1/2021 | 48,170.50 | 337.18 | - | 337.18 | 146.50 | 190.67 | 48,024.00 | 33,963.49 |
| 151 | 1/1/2022 | 48,024.00 | 337.18 | - | 337.18 | 147.08 | 190.09 | 47,876.91 | 34,153.59 |
| 152 | 2/1/2022 | 47,876.91 | 337.18 | - | 337.18 | 147.67 | 189.51 | 47,729.25 | 34,343.10 |
| 153 | 3/1/2022 | 47,729.25 | 337.18 | - | 337.18 | 148.25 | 188.93 | 47,580.99 | 34,532.03 |
| 154 | 4/1/2022 | 47,580.99 | 337.18 | - | 337.18 | 148.84 | 188.34 | 47,432.16 | 34,720.37 |
| 155 | 5/1/2022 | 47,432.16 | 337.18 | - | 337.18 | 149.43 | 187.75 | 47,282.73 | 34,908.12 |
| 156 | 6/1/2022 | 47,282.73 | 337.18 | - | 337.18 | 150.02 | 187.16 | 47,132.71 | 35,095.28 |
| 157 | 7/1/2022 | 47,132.71 | 337.18 | - | 337.18 | 150.61 | 186.57 | 46,982.10 | 35,281.85 |
| 158 | 8/1/2022 | 46,982.10 | 337.18 | - | 337.18 | 151.21 | 185.97 | 46,830.89 | 35,467.82 |
| 159 | 9/1/2022 | 46,830.89 | 337.18 | - | 337.18 | 151.81 | 185.37 | 46,679.08 | 35,653.19 |
| 160 | 10/1/2022 | 46,679.08 | 337.18 | - | 337.18 | 152.41 | 184.77 | 46,526.68 | 35,837.96 |
| 161 | 11/1/2022 | 46,526.68 | 337.18 | - | 337.18 | 153.01 | 184.17 | 46,373.67 | 36,022.13 |
| 162 | 12/1/2022 | 46,373.67 | 337.18 | - | 337.18 | 153.62 | 183.56 | 46,220.05 | 36,205.69 |
| 163 | 1/1/2023 | 46,220.05 | 337.18 | - | 337.18 | 154.22 | 182.95 | 46,065.82 | 36,388.65 |
| 164 | 2/1/2023 | 46,065.82 | 337.18 | - | 337.18 | 154.84 | 182.34 | 45,910.99 | 36,570.99 |
| 165 | 3/1/2023 | 45,910.99 | 337.18 | - | 337.18 | 155.45 | 181.73 | 45,755.54 | 36,752.72 |
| 166 | 4/1/2023 | 45,755.54 | 337.18 | - | 337.18 | 156.06 | 181.12 | 45,599.48 | 36,933.84 |
| 167 | 5/1/2023 | 45,599.48 | 337.18 | - | 337.18 | 156.68 | 180.50 | 45,442.80 | 37,114.34 |
| 168 | 6/1/2023 | 45,442.80 | 337.18 | - | 337.18 | 157.30 | 179.88 | 45,285.49 | 37,294.21 |
| 169 | 7/1/2023 | 45,285.49 | 337.18 | - | 337.18 | 157.92 | 179.26 | 45,127.57 | 37,473.47 |
| 170 | 8/1/2023 | 45,127.57 | 337.18 | - | 337.18 | 158.55 | 178.63 | 44,969.02 | 37,652.10 |
| 171 | 9/1/2023 | 44,969.02 | 337.18 | - | 337.18 | 159.18 | 178.00 | 44,809.84 | 37,830.10 |
| 172 | 10/1/2023 | 44,809.84 | 337.18 | - | 337.18 | 159.81 | 177.37 | 44,650.04 | 38,007.47 |
| 173 | 11/1/2023 | 44,650.04 | 337.18 | - | 337.18 | 160.44 | 176.74 | 44,489.60 | 38,184.21 |
| 174 | 12/1/2023 | 44,489.60 | 337.18 | - | 337.18 | 161.07 | 176.10 | 44,328.52 | 38,360.32 |
| 175 | 1/1/2024 | 44,328.52 | 337.18 | - | 337.18 | 161.71 | 175.47 | 44,166.81 | 38,535.78 |
| 176 | 2/1/2024 | 44,166.81 | 337.18 | - | 337.18 | 162.35 | 174.83 | 44,004.46 | 38,710.61 |
| 177 | 3/1/2024 | 44,004.46 | 337.18 | - | 337.18 | 162.99 | 174.18 | 43,841.46 | 38,884.80 |
| 178 | 4/1/2024 | 43,841.46 | 337.18 | - | 337.18 | 163.64 | 173.54 | 43,677.82 | 39,058.33 |
| 179 | 5/1/2024 | 43,677.82 | 337.18 | - | 337.18 | 164.29 | 172.89 | 43,513.54 | 39,231.23 |
| 180 | 6/1/2024 | 43,513.54 | 337.18 | - | 337.18 | 164.94 | 172.24 | 43,348.60 | 39,403.47 |
| 181 | 7/1/2024 | 43,348.60 | 337.18 | - | 337.18 | 165.59 | 171.59 | 43,183.01 | 39,575.06 |
| 182 | 8/1/2024 | 43,183.01 | 337.18 | - | 337.18 | 166.25 | 170.93 | 43,016.76 | 39,745.99 |
| 183 | 9/1/2024 | 43,016.76 | 337.18 | - | 337.18 | 166.90 | 170.27 | 42,849.85 | 39,916.26 |
| 184 | 10/1/2024 | 42,849.85 | 337.18 | - | 337.18 | 167.57 | 169.61 | 42,682.29 | 40,085.88 |
| 185 | 11/1/2024 | 42,682.29 | 337.18 | - | 337.18 | 168.23 | 168.95 | 42,514.06 | 40,254.83 |
| 186 | 12/1/2024 | 42,514.06 | 337.18 | - | 337.18 | 168.89 | 168.28 | 42,345.17 | 40,423.11 |
| 187 | 1/1/2025 | 42,345.17 | 337.18 | - | 337.18 | 169.56 | 167.62 | 42,175.60 | 40,590.73 |
| 188 | 2/1/2025 | 42,175.60 | 337.18 | - | 337.18 | 170.23 | 166.95 | 42,005.37 | 40,757.67 |
| 189 | 3/1/2025 | 42,005.37 | 337.18 | - | 337.18 | 170.91 | 166.27 | 41,834.46 | 40,923.94 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 5/1/2025 | 41,662.88 | 337.18 | - | 337.18 | 172.26 | 164.92 | 41,490.61 | 41,254.46 |
| 192 | 6/1/2025 | 41,490.61 | 337.18 | - | 337.18 | 172.95 | 164.23 | 41,317.67 | 41,418.69 |
| 193 | 7/1/2025 | 41,317.67 | 337.18 | - | 337.18 | 173.63 | 163.55 | 41,144.04 | 41,582.24 |
| 194 | 8/1/2025 | 41,144.04 | 337.18 | - | 337.18 | 174.32 | 162.86 | 40,969.72 | 41,745.10 |
| 195 | 9/1/2025 | 40,969.72 | 337.18 | - | 337.18 | 175.01 | 162.17 | 40,794.71 | 41,907.27 |
| 196 | 10/1/2025 | 40,794.71 | 337.18 | - | 337.18 | 175.70 | 161.48 | 40,619.01 | 42,068.75 |
| 197 | 11/1/2025 | 40,619.01 | 337.18 | - | 337.18 | 176.40 | 160.78 | 40,442.62 | 42,229.53 |
| 198 | 12/1/2025 | 40,442.62 | 337.18 | - | 337.18 | 177.09 | 160.09 | 40,265.52 | 42,389.62 |
| 199 | 1/1/2026 | 40,265.52 | 337.18 | - | 337.18 | 177.79 | 159.38 | 40,087.73 | 42,549.00 |
| 200 | 2/1/2026 | 40,087.73 | 337.18 | - | 337.18 | 178.50 | 158.68 | 39,909.23 | 42,707.68 |
| 201 | 3/1/2026 | 39,909.23 | 337.18 | - | 337.18 | 179.21 | 157.97 | 39,730.02 | 42,865.66 |
| 202 | 4/1/2026 | 39,730.02 | 337.18 | - | 337.18 | 179.91 | 157.26 | 39,550.11 | 43,022.92 |
| 203 | 5/1/2026 | 39,550.11 | 337.18 | - | 337.18 | 180.63 | 156.55 | 39,369.48 | 43,179.48 |
| 204 | 6/1/2026 | 39,369.48 | 337.18 | - | 337.18 | 181.34 | 155.84 | 39,188.14 | 43,335.31 |
| 205 | 7/1/2026 | 39,188.14 | 337.18 | - | 337.18 | 182.06 | 155.12 | 39,006.08 | 43,490.43 |
| 206 | 8/1/2026 | 39,006.08 | 337.18 | - | 337.18 | 182.78 | 154.40 | 38,823.30 | 43,644.83 |
| 207 | 9/1/2026 | 38,823.30 | 337.18 | - | 337.18 | 183.50 | 153.68 | 38,639.80 | 43,798.51 |
| 208 | 10/1/2026 | 38,639.80 | 337.18 | - | 337.18 | 184.23 | 152.95 | 38,455.57 | 43,951.46 |
| 209 | 11/1/2026 | 38,455.57 | 337.18 | - | 337.18 | 184.96 | 152.22 | 38,270.61 | 44,103.68 |
| 210 | 12/1/2026 | 38,270.61 | 337.18 | - | 337.18 | 185.69 | 151.49 | 38,084.92 | 44,255.16 |
| 211 | 1/1/2027 | 38,084.92 | 337.18 | - | 337.18 | 186.43 | 150.75 | 37,898.49 | 44,405.92 |
| 212 | 2/1/2027 | 37,898.49 | 337.18 | - | 337.18 | 187.16 | 150.01 | 37,711.33 | 44,555.93 |
| 213 | 3/1/2027 | 37,711.33 | 337.18 | - | 337.18 | 187.91 | 149.27 | 37,523.42 | 44,705.21 |
| 214 | 4/1/2027 | 37,523.42 | 337.18 | - | 337.18 | 188.65 | 148.53 | 37,334.77 | 44,853.74 |
| 215 | 5/1/2027 | 37,334.77 | 337.18 | - | 337.18 | 189.40 | 147.78 | 37,145.38 | 45,001.52 |
| 216 | 6/1/2027 | 37,145.38 | 337.18 | - | 337.18 | 190.15 | 147.03 | 36,955.23 | 45,148.55 |
| 217 | 7/1/2027 | 36,955.23 | 337.18 | - | 337.18 | 190.90 | 146.28 | 36,764.33 | 45,294.84 |
| 218 | 8/1/2027 | 36,764.33 | 337.18 | - | 337.18 | 191.65 | 145.53 | 36,572.68 | 45,440.36 |
| 219 | 9/1/2027 | 36,572.68 | 337.18 | - | 337.18 | 192.41 | 144.77 | 36,380.27 | 45,585.13 |
| 220 | 10/1/2027 | 36,380.27 | 337.18 | - | 337.18 | 193.17 | 144.01 | 36,187.09 | 45,729.13 |
| 221 | 11/1/2027 | 36,187.09 | 337.18 | - | 337.18 | 193.94 | 143.24 | 35,993.15 | 45,872.37 |
| 222 | 12/1/2027 | 35,993.15 | 337.18 | - | 337.18 | 194.71 | 142.47 | 35,798.45 | 46,014.85 |
| 223 | 1/1/2028 | 35,798.45 | 337.18 | - | 337.18 | 195.48 | 141.70 | 35,602.97 | 46,156.55 |
| 224 | 2/1/2028 | 35,602.97 | 337.18 | - | 337.18 | 196.25 | 140.93 | 35,406.72 | 46,297.48 |
| 225 | 3/1/2028 | 35,406.72 | 337.18 | - | 337.18 | 197.03 | 140.15 | 35,209.69 | 46,437.63 |
| 226 | 4/1/2028 | 35,209.69 | 337.18 | - | 337.18 | 197.81 | 139.37 | 35,011.89 | 46,577.00 |
| 227 | 5/1/2028 | 35,011.89 | 337.18 | - | 337.18 | 198.59 | 138.59 | 34,813.30 | 46,715.59 |
| 228 | 6/1/2028 | 34,813.30 | 337.18 | - | 337.18 | 199.38 | 137.80 | 34,613.92 | 46,853.39 |
| 229 | 7/1/2028 | 34,613.92 | 337.18 | - | 337.18 | 200.17 | 137.01 | 34,413.75 | 46,990.40 |
| 230 | 8/1/2028 | 34,413.75 | 337.18 | - | 337.18 | 200.96 | 136.22 | 34,212.79 | 47,126.63 |
| 231 | 9/1/2028 | 34,212.79 | 337.18 | - | 337.18 | 201.75 | 135.43 | 34,011.04 | 47,262.05 |
| 232 | 10/1/2028 | 34,011.04 | 337.18 | - | 337.18 | 202.55 | 134.63 | 33,808.49 | 47,396.68 |
| 233 | 11/1/2028 | 33,808.49 | 337.18 | - | 337.18 | 203.35 | 133.83 | 33,605.13 | 47,530.50 |
| 234 | 12/1/2028 | 33,605.13 | 337.18 | - | 337.18 | 204.16 | 133.02 | 33,400.98 | 47,663.52 |
| 235 | 1/1/2029 | 33,400.98 | 337.18 | - | 337.18 | 204.97 | 132.21 | 33,196.01 | 47,795.74 |
| 236 | 2/1/2029 | 33,196.01 | 337.18 | - | 337.18 | 205.78 | 131.40 | 32,990.23 | 47,927.14 |
| 237 | 3/1/2029 | 32,990.23 | 337.18 | - | 337.18 | 206.59 | 130.59 | 32,783.64 | 48,057.72 |
| 238 | 4/1/2029 | 32,783.64 | 337.18 | - | 337.18 | 207.41 | 129.77 | 32,576.23 | 48,187.49 |
| 239 | 5/1/2029 | 32,576.23 | 337.18 | - | 337.18 | 208.23 | 128.95 | 32,368.00 | 48,316.44 |
| 240 | 6/1/2029 | 32,368.00 | 337.18 | - | 337.18 | 209.06 | 128.12 | 32,158.94 | 48,444.56 |
| 241 | 7/1/2029 | 32,158.94 | 337.18 | - | 337.18 | 209.88 | 127.30 | 31,949.06 | 48,571.86 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 8/1/2029 | 31,949.06 | 337.18 | - | 337.18 | 210.71 | 126.47 | 31,738.34 | 48,698.32 |
| 243 | 9/1/2029 | 31,738.34 | 337.18 | - | 337.18 | 211.55 | 125.63 | 31,526.79 | 48,823.95 |
| 244 | 10/1/2029 | 31,526.79 | 337.18 | - | 337.18 | 212.39 | 124.79 | 31,314.41 | 48,948.75 |
| 245 | 11/1/2029 | 31,314.41 | 337.18 | - | 337.18 | 213.23 | 123.95 | 31,101.18 | 49,072.70 |
| 246 | 12/1/2029 | 31,101.18 | 337.18 | - | 337.18 | 214.07 | 123.11 | 30,887.11 | 49,195.81 |
| 247 | 1/1/2030 | 30,887.11 | 337.18 | - | 337.18 | 214.92 | 122.26 | 30,672.19 | 49,318.07 |
| 248 | 2/1/2030 | 30,672.19 | 337.18 | - | 337.18 | 215.77 | 121.41 | 30,456.42 | 49,439.48 |
| 249 | 3/1/2030 | 30,456.42 | 337.18 | - | 337.18 | 216.62 | 120.56 | 30,239.80 | 49,560.04 |
| 250 | 4/1/2030 | 30,239.80 | 337.18 | - | 337.18 | 217.48 | 119.70 | 30,022.32 | 49,679.74 |
| 251 | 5/1/2030 | 30,022.32 | 337.18 | - | 337.18 | 218.34 | 118.84 | 29,803.98 | 49,798.58 |
| 252 | 6/1/2030 | 29,803.98 | 337.18 | - | 337.18 | 219.21 | 117.97 | 29,584.78 | 49,916.55 |
| 253 | 7/1/2030 | 29,584.78 | 337.18 | - | 337.18 | 220.07 | 117.11 | 29,364.70 | 50,033.66 |
| 254 | 8/1/2030 | 29,364.70 | 337.18 | - | 337.18 | 220.94 | 116.24 | 29,143.76 | 50,149.89 |
| 255 | 9/1/2030 | 29,143.76 | 337.18 | - | 337.18 | 221.82 | 115.36 | 28,921.94 | 50,265.25 |
| 256 | 10/1/2030 | 28,921.94 | 337.18 | - | 337.18 | 222.70 | 114.48 | 28,699.24 | 50,379.74 |
| 257 | 11/1/2030 | 28,699.24 | 337.18 | - | 337.18 | 223.58 | 113.60 | 28,475.67 | 50,493.34 |
| 258 | 12/1/2030 | 28,475.67 | 337.18 | - | 337.18 | 224.46 | 112.72 | 28,251.20 | 50,606.05 |
| 259 | 1/1/2031 | 28,251.20 | 337.18 | - | 337.18 | 225.35 | 111.83 | 28,025.85 | 50,717.88 |
| 260 | 2/1/2031 | 28,025.85 | 337.18 | - | 337.18 | 226.24 | 110.94 | 27,799.61 | 50,828.82 |
| 261 | 3/1/2031 | 27,799.61 | 337.18 | - | 337.18 | 227.14 | 110.04 | 27,572.47 | 50,938.86 |
| 262 | 4/1/2031 | 27,572.47 | 337.18 | - | 337.18 | 228.04 | 109.14 | 27,344.43 | 51,048.00 |
| 263 | 5/1/2031 | 27,344.43 | 337.18 | - | 337.18 | 228.94 | 108.24 | 27,115.49 | 51,156.24 |
| 264 | 6/1/2031 | 27,115.49 | 337.18 | - | 337.18 | 229.85 | 107.33 | 26,885.64 | 51,263.57 |
| 265 | 7/1/2031 | 26,885.64 | 337.18 | - | 337.18 | 230.76 | 106.42 | 26,654.89 | 51,369.99 |
| 266 | 8/1/2031 | 26,654.89 | 337.18 | - | 337.18 | 231.67 | 105.51 | 26,423.22 | 51,475.50 |
| 267 | 9/1/2031 | 26,423.22 | 337.18 | - | 337.18 | 232.59 | 104.59 | 26,190.63 | 51,580.09 |
| 268 | 10/1/2031 | 26,190.63 | 337.18 | - | 337.18 | 233.51 | 103.67 | 25,957.12 | 51,683.76 |
| 269 | 11/1/2031 | 25,957.12 | 337.18 | - | 337.18 | 234.43 | 102.75 | 25,722.69 | 51,786.51 |
| 270 | 12/1/2031 | 25,722.69 | 337.18 | - | 337.18 | 235.36 | 101.82 | 25,487.33 | 51,888.33 |
| 271 | 1/1/2032 | 25,487.33 | 337.18 | - | 337.18 | 236.29 | 100.89 | 25,251.04 | 51,989.22 |
| 272 | 2/1/2032 | 25,251.04 | 337.18 | - | 337.18 | 237.23 | 99.95 | 25,013.81 | 52,089.17 |
| 273 | 3/1/2032 | 25,013.81 | 337.18 | - | 337.18 | 238.17 | 99.01 | 24,775.64 | 52,188.18 |
| 274 | 4/1/2032 | 24,775.64 | 337.18 | - | 337.18 | 239.11 | 98.07 | 24,536.53 | 52,286.25 |
| 275 | 5/1/2032 | 24,536.53 | 337.18 | - | 337.18 | 240.06 | 97.12 | 24,296.48 | 52,383.37 |
| 276 | 6/1/2032 | 24,296.48 | 337.18 | - | 337.18 | 241.01 | 96.17 | 24,055.47 | 52,479.55 |
| 277 | 7/1/2032 | 24,055.47 | 337.18 | - | 337.18 | 241.96 | 95.22 | 23,813.51 | 52,574.77 |
| 278 | 8/1/2032 | 23,813.51 | 337.18 | - | 337.18 | 242.92 | 94.26 | 23,570.60 | 52,669.03 |
| 279 | 9/1/2032 | 23,570.60 | 337.18 | - | 337.18 | 243.88 | 93.30 | 23,326.72 | 52,762.33 |
| 280 | 10/1/2032 | 23,326.72 | 337.18 | - | 337.18 | 244.84 | 92.33 | 23,081.87 | 52,854.66 |
| 281 | 11/1/2032 | 23,081.87 | 337.18 | - | 337.18 | 245.81 | 91.37 | 22,836.06 | 52,946.03 |
| 282 | 12/1/2032 | 22,836.06 | 337.18 | - | 337.18 | 246.79 | 90.39 | 22,589.27 | 53,036.42 |
| 283 | 1/1/2033 | 22,589.27 | 337.18 | - | 337.18 | 247.76 | 89.42 | 22,341.51 | 53,125.84 |
| 284 | 2/1/2033 | 22,341.51 | 337.18 | - | 337.18 | 248.74 | 88.44 | 22,092.77 | 53,214.27 |
| 285 | 3/1/2033 | 22,092.77 | 337.18 | - | 337.18 | 249.73 | 87.45 | 21,843.04 | 53,301.73 |
| 286 | 4/1/2033 | 21,843.04 | 337.18 | - | 337.18 | 250.72 | 86.46 | 21,592.32 | 53,388.19 |
| 287 | 5/1/2033 | 21,592.32 | 337.18 | - | 337.18 | 251.71 | 85.47 | 21,340.61 | 53,473.66 |
| 288 | 6/1/2033 | 21,340.61 | 337.18 | - | 337.18 | 252.71 | 84.47 | 21,087.90 | 53,558.13 |
| 289 | 7/1/2033 | 21,087.90 | 337.18 | - | 337.18 | 253.71 | 83.47 | 20,834.20 | 53,641.60 |
| 290 | 8/1/2033 | 20,834.20 | 337.18 | - | 337.18 | 254.71 | 82.47 | 20,579.49 | 53,724.07 |
| 291 | 9/1/2033 | 20,579.49 | 337.18 | - | 337.18 | 255.73 | 81.45 | 20,323.76 | 53,805.52 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 11/1/2033 | 20,067.04 | 337.18 | - | 337.18 | 257.75 | 79.43 | 19,809.29 | 53,965.41 |
| 294 | 12/1/2033 | 19,809.29 | 337.18 | - | 337.18 | 258.77 | 78.41 | 19,550.52 | 54,043.82 |
| 295 | 1/1/2034 | 19,550.52 | 337.18 | - | 337.18 | 259.79 | 77.39 | 19,290.73 | 54,121.21 |
| 296 | 2/1/2034 | 19,290.73 | 337.18 | - | 337.18 | 260.82 | 76.36 | 19,029.91 | 54,197.57 |
| 297 | 3/1/2034 | 19,029.91 | 337.18 | - | 337.18 | 261.85 | 75.33 | 18,768.06 | 54,272.90 |
| 298 | 4/1/2034 | 18,768.06 | 337.18 | - | 337.18 | 262.89 | 74.29 | 18,505.17 | 54,347.19 |
| 299 | 5/1/2034 | 18,505.17 | 337.18 | - | 337.18 | 263.93 | 73.25 | 18,241.24 | 54,420.44 |
| 300 | 6/1/2034 | 18,241.24 | 337.18 | - | 337.18 | 264.97 | 72.20 | 17,976.27 | 54,492.64 |
| 301 | 7/1/2034 | 17,976.27 | 337.18 | - | 337.18 | 266.02 | 71.16 | 17,710.24 | 54,563.80 |
| 302 | 8/1/2034 | 17,710.24 | 337.18 | - | 337.18 | 267.08 | 70.10 | 17,443.17 | 54,633.90 |
| 303 | 9/1/2034 | 17,443.17 | 337.18 | - | 337.18 | 268.13 | 69.05 | 17,175.03 | 54,702.95 |
| 304 | 10/1/2034 | 17,175.03 | 337.18 | - | 337.18 | 269.19 | 67.98 | 16,905.84 | 54,770.93 |
| 305 | 11/1/2034 | 16,905.84 | 337.18 | - | 337.18 | 270.26 | 66.92 | 16,635.58 | 54,837.85 |
| 306 | 12/1/2034 | 16,635.58 | 337.18 | - | 337.18 | 271.33 | 65.85 | 16,364.25 | 54,903.70 |
| 307 | 1/1/2035 | 16,364.25 | 337.18 | - | 337.18 | 272.40 | 64.78 | 16,091.84 | 54,968.47 |
| 308 | 2/1/2035 | 16,091.84 | 337.18 | - | 337.18 | 273.48 | 63.70 | 15,818.36 | 55,032.17 |
| 309 | 3/1/2035 | 15,818.36 | 337.18 | - | 337.18 | 274.56 | 62.61 | 15,543.80 | 55,094.79 |
| 310 | 4/1/2035 | 15,543.80 | 337.18 | - | 337.18 | 275.65 | 61.53 | 15,268.14 | 55,156.31 |
| 311 | 5/1/2035 | 15,268.14 | 337.18 | - | 337.18 | 276.74 | 60.44 | 14,991.40 | 55,216.75 |
| 312 | 6/1/2035 | 14,991.40 | 337.18 | - | 337.18 | 277.84 | 59.34 | 14,713.56 | 55,276.09 |
| 313 | 7/1/2035 | 14,713.56 | 337.18 | - | 337.18 | 278.94 | 58.24 | 14,434.63 | 55,334.33 |
| 314 | 8/1/2035 | 14,434.63 | 337.18 | - | 337.18 | 280.04 | 57.14 | 14,154.58 | 55,391.47 |
| 315 | 9/1/2035 | 14,154.58 | 337.18 | - | 337.18 | 281.15 | 56.03 | 13,873.43 | 55,447.50 |
| 316 | 10/1/2035 | 13,873.43 | 337.18 | - | 337.18 | 282.26 | 54.92 | 13,591.17 | 55,502.41 |
| 317 | 11/1/2035 | 13,591.17 | 337.18 | - | 337.18 | 283.38 | 53.80 | 13,307.79 | 55,556.21 |
| 318 | 12/1/2035 | 13,307.79 | 337.18 | - | 337.18 | 284.50 | 52.68 | 13,023.29 | 55,608.89 |
| 319 | 1/1/2036 | 13,023.29 | 337.18 | - | 337.18 | 285.63 | 51.55 | 12,737.66 | 55,660.44 |
| 320 | 2/1/2036 | 12,737.66 | 337.18 | - | 337.18 | 286.76 | 50.42 | 12,450.90 | 55,710.86 |
| 321 | 3/1/2036 | 12,450.90 | 337.18 | - | 337.18 | 287.89 | 49.28 | 12,163.00 | 55,760.14 |
| 322 | 4/1/2036 | 12,163.00 | 337.18 | - | 337.18 | 289.03 | 48.15 | 11,873.97 | 55,808.29 |
| 323 | 5/1/2036 | 11,873.97 | 337.18 | - | 337.18 | 290.18 | 47.00 | 11,583.79 | 55,855.29 |
| 324 | 6/1/2036 | 11,583.79 | 337.18 | - | 337.18 | 291.33 | 45.85 | 11,292.46 | 55,901.14 |
| 325 | 7/1/2036 | 11,292.46 | 337.18 | - | 337.18 | 292.48 | 44.70 | 10,999.98 | 55,945.84 |
| 326 | 8/1/2036 | 10,999.98 | 337.18 | - | 337.18 | 293.64 | 43.54 | 10,706.35 | 55,989.38 |
| 327 | 9/1/2036 | 10,706.35 | 337.18 | - | 337.18 | 294.80 | 42.38 | 10,411.55 | 56,031.76 |
| 328 | 10/1/2036 | 10,411.55 | 337.18 | - | 337.18 | 295.97 | 41.21 | 10,115.58 | 56,072.98 |
| 329 | 11/1/2036 | 10,115.58 | 337.18 | - | 337.18 | 297.14 | 40.04 | 9,818.44 | 56,113.02 |
| 330 | 12/1/2036 | 9,818.44 | 337.18 | - | 337.18 | 298.31 | 38.86 | 9,520.13 | 56,151.88 |
| 331 | 1/1/2037 | 9,520.13 | 337.18 | - | 337.18 | 299.50 | 37.68 | 9,220.63 | 56,189.56 |
| 332 | 2/1/2037 | 9,220.63 | 337.18 | - | 337.18 | 300.68 | 36.50 | 8,919.95 | 56,226.06 |
| 333 | 3/1/2037 | 8,919.95 | 337.18 | - | 337.18 | 301.87 | 35.31 | 8,618.08 | 56,261.37 |
| 334 | 4/1/2037 | 8,618.08 | 337.18 | - | 337.18 | 303.07 | 34.11 | 8,315.01 | 56,295.48 |
| 335 | 5/1/2037 | 8,315.01 | 337.18 | - | 337.18 | 304.27 | 32.91 | 8,010.75 | 56,328.40 |
| 336 | 6/1/2037 | 8,010.75 | 337.18 | - | 337.18 | 305.47 | 31.71 | 7,705.28 | 56,360.11 |
| 337 | 7/1/2037 | 7,705.28 | 337.18 | - | 337.18 | 306.68 | 30.50 | 7,398.60 | 56,390.61 |
| 338 | 8/1/2037 | 7,398.60 | 337.18 | - | 337.18 | 307.89 | 29.29 | 7,090.71 | 56,419.89 |
| 339 | 9/1/2037 | 7,090.71 | 337.18 | - | 337.18 | 309.11 | 28.07 | 6,781.59 | 56,447.96 |
| 340 | 10/1/2037 | 6,781.59 | 337.18 | - | 337.18 | 310.34 | 26.84 | 6,471.26 | 56,474.80 |
| 341 | 11/1/2037 | 6,471.26 | 337.18 | - | 337.18 | 311.56 | 25.62 | 6,159.69 | 56,500.42 |
| 342 | 12/1/2037 | 6,159.69 | 337.18 | - | 337.18 | 312.80 | 24.38 | 5,846.90 | 56,524.80 |
| 343 | 1/1/2038 | 5,846.90 | 337.18 | - | 337.18 | 314.04 | 23.14 | 5,532.86 | 56,547.95 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 344 | 2/1/2038 | 5,532.86 | 337.18 | - | 337.18 | 315.28 | 21.90 | 5,217.58 | 56,569.85 |
| 345 | 3/1/2038 | 5,217.58 | 337.18 | - | 337.18 | 316.53 | 20.65 | 4,901.06 | 56,590.50 |
| 346 | 4/1/2038 | 4,901.06 | 337.18 | - | 337.18 | 317.78 | 19.40 | 4,583.28 | 56,609.90 |
| 347 | 5/1/2038 | 4,583.28 | 337.18 | - | 337.18 | 319.04 | 18.14 | 4,264.24 | 56,628.04 |
| 348 | 6/1/2038 | 4,264.24 | 337.18 | - | 337.18 | 320.30 | 16.88 | 3,943.94 | 56,644.92 |
| 349 | 7/1/2038 | 3,943.94 | 337.18 | - | 337.18 | 321.57 | 15.61 | 3,622.37 | 56,660.53 |
| 350 | 8/1/2038 | 3,622.37 | 337.18 | - | 337.18 | 322.84 | 14.34 | 3,299.53 | 56,674.87 |
| 351 | 9/1/2038 | 3,299.53 | 337.18 | - | 337.18 | 324.12 | 13.06 | 2,975.41 | 56,687.93 |
| 352 | 10/1/2038 | 2,975.41 | 337.18 | - | 337.18 | 325.40 | 11.78 | 2,650.01 | 56,699.71 |
| 353 | 11/1/2038 | 2,650.01 | 337.18 | - | 337.18 | 326.69 | 10.49 | 2,323.32 | 56,710.20 |
| 354 | 12/1/2038 | 2,323.32 | 337.18 | - | 337.18 | 327.98 | 9.20 | 1,995.34 | 56,719.40 |
| 355 | 1/1/2039 | 1,995.34 | 337.18 | - | 337.18 | 329.28 | 7.90 | 1,666.06 | 56,727.29 |
| 356 | 2/1/2039 | 1,666.06 | 337.18 | - | 337.18 | 330.58 | 6.59 | 1,335.48 | 56,733.89 |
| 357 | 3/1/2039 | 1,335.48 | 337.18 | - | 337.18 | 331.89 | 5.29 | 1,003.58 | 56,739.17 |
| 358 | 4/1/2039 | 1,003.58 | 337.18 | - | 337.18 | 333.21 | 3.97 | 670.38 | 56,743.15 |
| 359 | 5/1/2039 | 670.38 | 337.18 | - | 337.18 | 334.53 | 2.65 | 335.85 | 56,745.80 |
| 360 | 6/1/2039 | 335.85 | 337.18 | - | 335.85 | 334.52 | 1.33 | 0.00 | 56,747.13 |

# AMORTIZATION SCHEDULE 14

## HSBC MORTGAGE CORP.

### (FIRST 60 MONTHS)

## Summary

Principal borrowed: $129274.78
Annual Payments: 12   Total Payments: 480 (40.00 years)
Annual interest rate: 2.50%   Periodic interest rate: 0.2083%
Regular Payment amount: $426.32   Final Balloon Payment: $0.00
Annual Debt Service Constant: 3.9573%
Minimum amortizing payment for this Principal and Interest rate: $269.33

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $204633.60
Total Interest Paid: $75358.82
Interest as percentage of Principal: 58.294%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1 | 157.00 | 269.32 | 157.00 | 269.32 | 129117.78 |
| 2 | 157.32 | 269.00 | 314.32 | 538.32 | 128960.46 |
| 3 | 157.65 | 268.67 | 471.97 | 806.99 | 128802.81 |
| 4 | 157.98 | 268.34 | 629.95 | 1075.33 | 128644.83 |
| 5 | 158.31 | 268.01 | 788.26 | 1343.34 | 128486.52 |
| 6 | 158.64 | 267.68 | 946.90 | 1611.02 | 128327.88 |
| 7 | 158.97 | 267.35 | 1105.87 | 1878.37 | 128168.91 |
| 8 | 159.30 | 267.02 | 1265.17 | 2145.39 | 128009.61 |
| 9 | 159.63 | 266.69 | 1424.80 | 2412.08 | 127849.98 |
| 10 | 159.97 | 266.35 | 1584.77 | 2678.43 | 127690.01 |
| 11 | 160.30 | 266.02 | 1745.07 | 2944.45 | 127529.71 |
| 12 | 160.63 | 265.69 | 1905.70 | 3210.14 | 127369.08 |
| 13 | 160.97 | 265.35 | 2066.67 | 3475.49 | 127208.11 |
| 14 | 161.30 | 265.02 | 2227.97 | 3740.51 | 127046.81 |
| 15 | 161.64 | 264.68 | 2389.61 | 4005.19 | 126885.17 |
| 16 | 161.98 | 264.34 | 2551.59 | 4269.53 | 126723.19 |
| 17 | 162.31 | 264.01 | 2713.90 | 4533.54 | 126560.88 |
| 18 | 162.65 | 263.67 | 2876.55 | 4797.21 | 126398.23 |
| 19 | 162.99 | 263.33 | 3039.54 | 5060.54 | 126235.24 |
| 20 | 163.33 | 262.99 | 3202.87 | 5323.53 | 126071.91 |
| 21 | 163.67 | 262.65 | 3366.54 | 5586.18 | 125908.24 |
| 22 | 164.01 | 262.31 | 3530.55 | 5848.49 | 125744.23 |
| 23 | 164.35 | 261.97 | 3694.90 | 6110.46 | 125579.88 |
| 24 | 164.70 | 261.62 | 3859.60 | 6372.08 | 125415.18 |
| 25 | 165.04 | 261.28 | 4024.64 | 6633.36 | 125250.14 |
| 26 | 165.38 | 260.94 | 4190.02 | 6894.30 | 125084.76 |
| 27 | 165.73 | 260.59 | 4355.75 | 7154.89 | 124919.03 |
| 28 | 166.07 | 260.25 | 4521.82 | 7415.14 | 124752.96 |
| 29 | 166.42 | 259.90 | 4688.24 | 7675.04 | 124586.54 |
| 30 | 166.76 | 259.56 | 4855.00 | 7934.60 | 124419.78 |
| 31 | 167.11 | 259.21 | 5022.11 | 8193.81 | 124252.67 |
| 32 | 167.46 | 258.86 | 5189.57 | 8452.67 | 124085.21 |
| 33 | 167.81 | 258.51 | 5357.38 | 8711.18 | 123917.40 |
| 34 | 168.16 | 258.16 | 5525.54 | 8969.34 | 123749.24 |
| 35 | 168.51 | 257.81 | 5694.05 | 9227.15 | 123580.73 |
| 36 | 168.86 | 257.46 | 5862.91 | 9484.61 | 123411.87 |
| 37 | 169.21 | 257.11 | 6032.12 | 9741.72 | 123242.66 |
| 38 | 169.56 | 256.76 | 6201.68 | 9998.48 | 123073.10 |
| 39 | 169.92 | 256.40 | 6371.60 | 10254.88 | 122903.18 |
| 40 | 170.27 | 256.05 | 6541.87 | 10510.93 | 122732.91 |
| 41 | 170.63 | 255.69 | 6712.50 | 10766.62 | 122562.28 |
| 42 | 170.98 | 255.34 | 6883.48 | 11021.96 | 122391.30 |
| 43 | 171.34 | 254.98 | 7054.82 | 11276.94 | 122219.96 |
| 44 | 171.70 | 254.62 | 7226.52 | 11531.56 | 122048.26 |
| 45 | 172.05 | 254.27 | 7398.57 | 11785.83 | 121876.21 |
| 46 | 172.41 | 253.91 | 7570.98 | 12039.74 | 121703.80 |
| 47 | 172.77 | 253.55 | 7743.75 | 12293.29 | 121531.03 |
| 48 | 173.13 | 253.19 | 7916.88 | 12546.48 | 121357.90 |
| 49 | 173.49 | 252.83 | 8090.37 | 12799.31 | 121184.41 |
| 50 | 173.85 | 252.47 | 8264.22 | 13051.78 | 121010.56 |
| 51 | 174.21 | 252.11 | 8438.43 | 13303.89 | 120836.35 |
| 52 | 174.58 | 251.74 | 8613.01 | 13555.63 | 120661.77 |
| 53 | 174.94 | 251.38 | 8787.95 | 13807.01 | 120486.83 |
| 54 | 175.31 | 251.01 | 8963.26 | 14058.02 | 120311.52 |
| 55 | 175.67 | 250.65 | 9138.93 | 14308.67 | 120135.85 |
| 56 | 176.04 | 250.28 | 9314.97 | 14558.95 | 119959.81 |
| 57 | 176.40 | 249.92 | 9491.37 | 14808.87 | 119783.41 |
| 58 | 176.77 | 249.55 | 9668.14 | 15058.42 | 119606.64 |
| 59 | 177.14 | 249.18 | 9845.28 | 15307.60 | 119429.50 |
| 60 | 177.51 | 248.81 | 10022.79 | 15556.41 | 119251.99 |

# AMORTIZATION SCHEDULE 14

HSBC MORTGAGE CORP.

(REMAINING 420 MONTHS)

## Summary

Principal borrowed: $119251.99
Annual Payments: 12  Total Payments: 420 (35.00 years)
Annual interest rate: 4.75%  Periodic interest rate: 0.3958%
Regular Payment amount: $582.97  Final Balloon Payment: $0.00
Annual Debt Service Constant: 5.8663%
Minimum amortizing payment for this Principal and Interest rate: $472.05

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $248847.40
Total Interest Paid: $125595.41
Interest as percentage of Principal: 105.319%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1 | 110.93 | 472.04 | 110.93 | 472.04 | 119141.06 |
| 2 | 111.37 | 471.60 | 222.30 | 943.64 | 119029.69 |
| 3 | 111.81 | 471.16 | 334.11 | 1414.80 | 118917.88 |
| 4 | 112.25 | 470.72 | 446.36 | 1885.52 | 118805.63 |
| 5 | 112.70 | 470.27 | 559.06 | 2355.79 | 118692.93 |
| 6 | 113.14 | 469.83 | 672.20 | 2825.62 | 118579.79 |
| 7 | 113.59 | 469.38 | 785.79 | 3295.00 | 118466.20 |
| 8 | 114.04 | 468.93 | 899.83 | 3763.93 | 118352.16 |
| 9 | 114.49 | 468.48 | 1014.32 | 4232.41 | 118237.67 |
| 10 | 114.95 | 468.00 | 1129.27 | 4700.43 | 118122.72 |
| 11 | 115.40 | 467.57 | 1244.67 | 5168.00 | 118007.32 |
| 12 | 115.86 | 467.11 | 1360.53 | 5635.11 | 117891.46 |
| 13 | 116.32 | 466.65 | 1476.85 | 6101.76 | 117775.14 |
| 14 | 116.78 | 466.19 | 1593.63 | 6567.95 | 117658.36 |
| 15 | 117.24 | 465.73 | 1710.87 | 7033.68 | 117541.12 |
| 16 | 117.70 | 465.27 | 1828.57 | 7498.95 | 117423.42 |
| 17 | 118.17 | 464.80 | 1946.74 | 7963.75 | 117305.25 |
| 18 | 118.64 | 464.33 | 2065.38 | 8428.08 | 117186.61 |
| 19 | 119.11 | 463.86 | 2184.49 | 8891.94 | 117067.50 |
| 20 | 119.58 | 463.39 | 2304.07 | 9355.33 | 116947.92 |
| 21 | 120.05 | 462.92 | 2424.12 | 9818.25 | 116827.87 |
| 22 | 120.53 | 462.44 | 2544.65 | 10280.69 | 116707.34 |
| 23 | 121.00 | 461.97 | 2665.65 | 10742.66 | 116586.34 |
| 24 | 121.48 | 461.49 | 2787.13 | 11204.15 | 116464.86 |
| 25 | 121.96 | 461.01 | 2909.09 | 11665.16 | 116342.90 |
| 26 | 122.45 | 460.52 | 3031.54 | 12125.68 | 116220.45 |
| 27 | 122.93 | 460.04 | 3154.47 | 12585.72 | 116097.52 |
| 28 | 123.42 | 459.55 | 3277.89 | 13045.27 | 115974.10 |
| 29 | 123.91 | 459.06 | 3401.80 | 13504.33 | 115850.19 |
| 30 | 124.40 | 458.57 | 3526.20 | 13962.90 | 115725.79 |
| 31 | 124.89 | 458.08 | 3651.09 | 14420.98 | 115600.90 |
| 32 | 125.38 | 457.59 | 3776.47 | 14878.57 | 115475.52 |
| 33 | 125.88 | 457.09 | 3902.35 | 15335.66 | 115349.64 |
| 34 | 126.38 | 456.59 | 4028.73 | 15792.25 | 115223.26 |
| 35 | 126.88 | 456.09 | 4155.61 | 16248.34 | 115096.38 |
| 36 | 127.38 | 455.59 | 4282.99 | 16703.93 | 114969.00 |
| 37 | 127.88 | 455.09 | 4410.87 | 17159.02 | 114841.12 |
| 38 | 128.39 | 454.58 | 4539.26 | 17613.60 | 114712.73 |
| 39 | 128.90 | 454.07 | 4668.16 | 18067.67 | 114583.83 |
| 40 | 129.41 | 453.56 | 4797.57 | 18521.23 | 114454.42 |
| 41 | 129.92 | 453.05 | 4927.49 | 18974.28 | 114324.50 |
| 42 | 130.43 | 452.53 | 5057.93 | 19426.81 | 114194.06 |
| 43 | 130.95 | 452.02 | 5188.88 | 19878.83 | 114063.11 |
| 44 | 131.47 | 451.50 | 5320.35 | 20330.33 | 113931.64 |
| 45 | 131.99 | 450.98 | 5452.34 | 20781.31 | 113799.65 |
| 46 | 132.51 | 450.46 | 5584.85 | 21231.77 | 113667.14 |
| 47 | 133.04 | 449.93 | 5717.89 | 21681.70 | 113534.10 |
| 48 | 133.56 | 449.41 | 5851.45 | 22131.11 | 113400.54 |
| 49 | 134.09 | 448.88 | 5985.54 | 22579.99 | 113266.45 |
| 50 | 134.62 | 448.35 | 6120.16 | 23028.34 | 113131.83 |
| 51 | 135.16 | 447.81 | 6255.32 | 23476.15 | 112996.67 |
| 52 | 135.69 | 447.28 | 6391.01 | 23923.43 | 112860.98 |
| 53 | 136.23 | 446.74 | 6527.24 | 24370.17 | 112724.75 |
| 54 | 136.77 | 446.20 | 6664.01 | 24816.37 | 112587.98 |
| 55 | 137.31 | 445.66 | 6801.32 | 25262.03 | 112450.67 |
| 56 | 137.85 | 445.12 | 6939.17 | 25707.15 | 112312.82 |
| 57 | 138.40 | 444.57 | 7077.57 | 26151.72 | 112174.42 |
| 58 | 138.95 | 444.02 | 7216.52 | 26595.74 | 112035.47 |
| 59 | 139.50 | 443.47 | 7356.02 | 27039.21 | 111895.97 |
| 60 | 140.05 | 442.92 | 7496.07 | 27482.13 | 111755.92 |
| 61 | 140.60 | 442.37 | 7636.67 | 27924.50 | 111615.32 |
| 62 | 141.16 | 441.81 | 7777.83 | 28366.31 | 111474.16 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 63 | 141.72 | 441.25 | 7919.55 | 28807.56 | 11332.44 |
| 64 | 142.28 | 440.69 | 8061.83 | 29248.25 | 11190.16 |
| 65 | 142.84 | 440.13 | 8204.67 | 29688.38 | 11047.32 |
| 66 | 143.41 | 439.56 | 8348.08 | 30127.94 | 10903.91 |
| 67 | 143.98 | 438.99 | 8492.06 | 30566.93 | 10759.93 |
| 68 | 144.55 | 438.42 | 8636.61 | 31005.35 | 10615.38 |
| 69 | 145.12 | 437.85 | 8781.73 | 31443.20 | 10470.26 |
| 70 | 145.69 | 437.28 | 8927.42 | 31880.48 | 10324.57 |
| 71 | 146.27 | 436.70 | 9073.69 | 32317.18 | 10178.30 |
| 72 | 146.85 | 436.12 | 9220.54 | 32753.30 | 10031.45 |
| 73 | 147.43 | 435.54 | 9367.97 | 33188.84 | 109884.02 |
| 74 | 148.01 | 434.96 | 9515.98 | 33623.80 | 109736.01 |
| 75 | 148.60 | 434.37 | 9664.58 | 34058.17 | 109587.41 |
| 76 | 149.19 | 433.78 | 9813.77 | 34491.95 | 109438.22 |
| 77 | 149.78 | 433.19 | 9963.55 | 34925.14 | 109288.44 |
| 78 | 150.37 | 432.60 | 10113.92 | 35357.74 | 109138.07 |
| 79 | 150.97 | 432.00 | 10264.89 | 35789.74 | 108987.10 |
| 80 | 151.56 | 431.41 | 10416.45 | 36221.15 | 108835.54 |
| 81 | 152.16 | 430.81 | 10568.61 | 36651.96 | 108683.38 |
| 82 | 152.76 | 430.21 | 10721.37 | 37082.17 | 108530.62 |
| 83 | 153.37 | 429.60 | 10874.74 | 37511.77 | 108377.25 |
| 84 | 153.98 | 428.99 | 11028.72 | 37940.76 | 108223.27 |
| 85 | 154.59 | 428.38 | 11183.31 | 38369.14 | 108068.68 |
| 86 | 155.20 | 427.77 | 11338.51 | 38796.91 | 107913.48 |
| 87 | 155.81 | 427.16 | 11494.32 | 39224.07 | 107757.67 |
| 88 | 156.43 | 426.54 | 11650.75 | 39650.61 | 107601.24 |
| 89 | 157.05 | 425.92 | 11807.80 | 40076.53 | 107444.19 |
| 90 | 157.67 | 425.30 | 11965.47 | 40501.83 | 107286.52 |
| 91 | 158.29 | 424.68 | 12123.76 | 40926.51 | 107128.23 |
| 92 | 158.92 | 424.05 | 12282.68 | 41350.56 | 106969.31 |
| 93 | 159.55 | 423.42 | 12442.23 | 41773.98 | 106809.76 |
| 94 | 160.18 | 422.79 | 12602.41 | 42196.77 | 106649.58 |
| 95 | 160.82 | 422.15 | 12763.23 | 42618.92 | 106488.76 |
| 96 | 161.45 | 421.52 | 12924.68 | 43040.44 | 106327.31 |
| 97 | 162.09 | 420.88 | 13086.77 | 43461.32 | 106165.22 |
| 98 | 162.73 | 420.24 | 13249.50 | 43881.56 | 106002.49 |
| 99 | 163.38 | 419.59 | 13412.88 | 44301.15 | 105839.11 |
| 100 | 164.02 | 418.95 | 13576.90 | 44720.10 | 105675.09 |
| 101 | 164.67 | 418.30 | 13741.57 | 45138.40 | 105510.42 |
| 102 | 165.32 | 417.65 | 13906.89 | 45556.05 | 105345.10 |
| 103 | 165.98 | 416.99 | 14072.87 | 45973.04 | 105179.12 |
| 104 | 166.64 | 416.33 | 14239.51 | 46389.37 | 105012.48 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 105 | 167.30 | 415.67 | 14406.81 | 46805.04 | 104845.18 |
| 106 | 167.96 | 415.01 | 14574.77 | 47220.05 | 104677.22 |
| 107 | 168.62 | 414.35 | 14743.39 | 47634.40 | 104508.60 |
| 108 | 169.29 | 413.68 | 14912.68 | 48048.08 | 104339.31 |
| 109 | 169.96 | 413.01 | 15082.64 | 48461.09 | 104169.35 |
| 110 | 170.63 | 412.34 | 15253.27 | 48873.43 | 103998.72 |
| 111 | 171.31 | 411.66 | 15424.58 | 49285.09 | 103827.41 |
| 112 | 171.99 | 410.98 | 15596.57 | 49696.07 | 103655.42 |
| 113 | 172.67 | 410.30 | 15769.24 | 50106.37 | 103482.75 |
| 114 | 173.35 | 409.62 | 15942.59 | 50515.99 | 103309.40 |
| 115 | 174.04 | 408.93 | 16116.63 | 50924.92 | 103135.36 |
| 116 | 174.73 | 408.24 | 16291.36 | 51333.16 | 102960.63 |
| 117 | 175.42 | 407.55 | 16466.78 | 51740.71 | 102785.21 |
| 118 | 176.11 | 406.86 | 16642.89 | 52147.57 | 102609.10 |
| 119 | 176.81 | 406.16 | 16819.70 | 52553.73 | 102432.29 |
| 120 | 177.51 | 405.46 | 16997.21 | 52959.19 | 102254.78 |
| 121 | 178.21 | 404.76 | 17175.42 | 53363.95 | 102076.57 |
| 122 | 178.92 | 404.05 | 17354.34 | 53768.00 | 101897.65 |
| 123 | 179.63 | 403.34 | 17533.97 | 54171.34 | 101718.02 |
| 124 | 180.34 | 402.63 | 17714.31 | 54573.97 | 101537.68 |
| 125 | 181.05 | 401.92 | 17895.36 | 54975.89 | 101356.63 |
| 126 | 181.77 | 401.20 | 18077.13 | 55377.09 | 101174.86 |
| 127 | 182.49 | 400.48 | 18259.62 | 55777.57 | 100992.37 |
| 128 | 183.21 | 399.76 | 18442.83 | 56177.33 | 100809.16 |
| 129 | 183.93 | 399.04 | 18626.76 | 56576.37 | 100625.23 |
| 130 | 184.66 | 398.31 | 18811.42 | 56974.68 | 100440.57 |
| 131 | 185.39 | 397.58 | 18996.81 | 57372.26 | 100255.18 |
| 132 | 186.13 | 396.84 | 19182.94 | 57769.10 | 100069.05 |
| 133 | 186.86 | 396.11 | 19369.80 | 58165.21 | 99882.19 |
| 134 | 187.60 | 395.37 | 19557.40 | 58560.58 | 99694.59 |
| 135 | 188.35 | 394.62 | 19745.75 | 58955.20 | 99506.24 |
| 136 | 189.09 | 393.88 | 19934.84 | 59349.08 | 99317.15 |
| 137 | 189.84 | 393.13 | 20124.68 | 59742.21 | 99127.31 |
| 138 | 190.59 | 392.38 | 20315.27 | 60134.59 | 98936.72 |
| 139 | 191.35 | 391.62 | 20506.62 | 60526.21 | 98745.37 |
| 140 | 192.10 | 390.87 | 20698.72 | 60917.08 | 98553.27 |
| 141 | 192.86 | 390.11 | 20891.58 | 61307.19 | 98360.41 |
| 142 | 193.63 | 389.34 | 21085.21 | 61696.53 | 98166.78 |
| 143 | 194.39 | 388.58 | 21279.60 | 62085.11 | 97972.39 |
| 144 | 195.16 | 387.81 | 21474.76 | 62472.92 | 97777.23 |
| 145 | 195.94 | 387.03 | 21670.70 | 62859.95 | 97581.29 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 146 | 196.71 | 386.26 | 21867.41 | 63246.21 | 97384.58 |
| 147 | 197.49 | 385.48 | 22064.90 | 63631.69 | 97187.09 |
| 148 | 198.27 | 384.70 | 22263.17 | 64016.39 | 96988.82 |
| 149 | 199.06 | 383.91 | 22462.23 | 64400.30 | 96789.76 |
| 150 | 199.84 | 383.13 | 22662.07 | 64783.43 | 96589.92 |
| 151 | 200.63 | 382.34 | 22862.70 | 65165.77 | 96389.29 |
| 152 | 201.43 | 381.54 | 23064.13 | 65547.31 | 96187.86 |
| 153 | 202.23 | 380.74 | 23266.36 | 65928.05 | 95985.63 |
| 154 | 203.03 | 379.94 | 23469.39 | 66307.99 | 95782.60 |
| 155 | 203.83 | 379.14 | 23673.22 | 66687.13 | 95578.77 |
| 156 | 204.64 | 378.33 | 23877.86 | 67065.46 | 95374.13 |
| 157 | 205.45 | 377.52 | 24083.31 | 67442.98 | 95168.68 |
| 158 | 206.26 | 376.71 | 24289.57 | 67819.69 | 94962.42 |
| 159 | 207.08 | 375.89 | 24496.65 | 68195.58 | 94755.34 |
| 160 | 207.90 | 375.07 | 24704.55 | 68570.65 | 94547.44 |
| 161 | 208.72 | 374.25 | 24913.27 | 68944.90 | 94338.72 |
| 162 | 209.55 | 373.42 | 25122.82 | 69318.32 | 94129.17 |
| 163 | 210.38 | 372.59 | 25333.20 | 69690.91 | 93918.79 |
| 164 | 211.21 | 371.76 | 25544.41 | 70062.67 | 93707.58 |
| 165 | 212.04 | 370.93 | 25756.45 | 70433.60 | 93495.54 |
| 166 | 212.88 | 370.09 | 25969.33 | 70803.69 | 93282.66 |
| 167 | 213.73 | 369.24 | 26183.06 | 71172.93 | 93068.93 |
| 168 | 214.57 | 368.40 | 26397.63 | 71541.33 | 92854.36 |
| 169 | 215.42 | 367.55 | 26613.05 | 71908.88 | 92638.94 |
| 170 | 216.27 | 366.70 | 26829.32 | 72275.58 | 92422.67 |
| 171 | 217.13 | 365.84 | 27046.45 | 72641.42 | 92205.54 |
| 172 | 217.99 | 364.98 | 27264.44 | 73006.40 | 91987.55 |
| 173 | 218.85 | 364.12 | 27483.29 | 73370.52 | 91768.70 |
| 174 | 219.72 | 363.25 | 27703.01 | 73733.77 | 91548.98 |
| 175 | 220.59 | 362.38 | 27923.60 | 74096.15 | 91328.39 |
| 176 | 221.46 | 361.51 | 28145.06 | 74457.66 | 91106.93 |
| 177 | 222.34 | 360.63 | 28367.40 | 74818.29 | 90884.59 |
| 178 | 223.22 | 359.75 | 28590.62 | 75178.04 | 90661.37 |
| 179 | 224.10 | 358.87 | 28814.72 | 75536.91 | 90437.27 |
| 180 | 224.98 | 357.98 | 29039.71 | 75894.89 | 90212.28 |
| 181 | 225.88 | 357.09 | 29265.59 | 76251.98 | 89986.40 |
| 182 | 226.77 | 356.20 | 29492.36 | 76608.18 | 89759.63 |
| 183 | 227.67 | 355.30 | 29720.03 | 76963.48 | 89531.96 |
| 184 | 228.57 | 354.40 | 29948.60 | 77317.88 | 89303.39 |
| 185 | 229.48 | 353.49 | 30178.08 | 77671.37 | 89073.91 |
| 186 | 230.39 | 352.58 | 30408.47 | 78023.95 | 88843.52 |
| 187 | 231.30 | 351.67 | 30639.77 | 78375.62 | 88612.22 |
| 188 | 232.21 | 350.76 | 30871.98 | 78726.38 | 88380.01 |
| 189 | 233.13 | 349.84 | 31105.11 | 79076.22 | 88146.88 |
| 190 | 234.06 | 348.91 | 31339.17 | 79425.13 | 87912.82 |
| 191 | 234.98 | 347.99 | 31574.15 | 79773.12 | 87677.84 |
| 192 | 235.91 | 347.06 | 31810.06 | 80120.18 | 87441.93 |
| 193 | 236.85 | 346.12 | 32046.91 | 80466.30 | 87205.08 |
| 194 | 237.78 | 345.19 | 32284.69 | 80811.49 | 86967.30 |
| 195 | 238.72 | 344.25 | 32523.41 | 81155.74 | 86728.58 |
| 196 | 239.67 | 343.30 | 32763.08 | 81499.04 | 86488.91 |
| 197 | 240.62 | 342.35 | 33003.70 | 81841.39 | 86248.29 |
| 198 | 241.57 | 341.40 | 33245.27 | 82182.79 | 86006.72 |
| 199 | 242.53 | 340.44 | 33487.80 | 82523.23 | 85764.19 |
| 200 | 243.49 | 339.48 | 33731.29 | 82862.71 | 85520.70 |
| 201 | 244.45 | 338.52 | 33975.74 | 83201.23 | 85276.25 |
| 202 | 245.42 | 337.55 | 34221.16 | 83538.78 | 85030.83 |
| 203 | 246.39 | 336.58 | 34467.55 | 83875.36 | 84784.44 |
| 204 | 247.36 | 335.61 | 34714.91 | 84210.97 | 84537.08 |
| 205 | 248.34 | 334.63 | 34963.25 | 84545.60 | 84288.74 |
| 206 | 249.33 | 333.64 | 35212.58 | 84879.24 | 84039.41 |
| 207 | 250.31 | 332.66 | 35462.89 | 85211.90 | 83789.10 |
| 208 | 251.30 | 331.67 | 35714.19 | 85543.57 | 83537.80 |
| 209 | 252.30 | 330.67 | 35966.49 | 85874.24 | 83285.50 |
| 210 | 253.30 | 329.67 | 36219.79 | 86203.91 | 83032.20 |
| 211 | 254.30 | 328.67 | 36474.09 | 86532.58 | 82777.90 |
| 212 | 255.31 | 327.66 | 36729.40 | 86860.24 | 82522.59 |
| 213 | 256.32 | 326.65 | 36985.72 | 87186.89 | 82266.27 |
| 214 | 257.33 | 325.64 | 37243.05 | 87512.53 | 82008.94 |
| 215 | 258.35 | 324.62 | 37501.40 | 87837.15 | 81750.59 |
| 216 | 259.37 | 323.60 | 37760.77 | 88160.75 | 81491.22 |
| 217 | 260.40 | 322.57 | 38021.17 | 88483.32 | 81230.82 |
| 218 | 261.43 | 321.54 | 38282.60 | 88804.86 | 80969.39 |
| 219 | 262.47 | 320.50 | 38545.07 | 89125.36 | 80706.92 |
| 220 | 263.51 | 319.46 | 38808.58 | 89444.82 | 80443.41 |
| 221 | 264.55 | 318.42 | 39073.13 | 89763.24 | 80178.86 |
| 222 | 265.60 | 317.37 | 39338.73 | 90080.61 | 79913.26 |
| 223 | 266.65 | 316.32 | 39605.38 | 90396.93 | 79646.61 |
| 224 | 267.70 | 315.27 | 39873.08 | 90712.20 | 79378.91 |
| 225 | 268.76 | 314.21 | 40141.84 | 91026.41 | 79110.15 |
| 226 | 269.83 | 313.14 | 40411.67 | 91339.55 | 78840.32 |
| 227 | 270.89 | 312.08 | 40682.56 | 91651.63 | 78569.43 |
| 228 | 271.97 | 311.00 | 40954.53 | 91962.63 | 78297.46 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 229 | 273.04 | 309.93 | 41227.57 | 92272.56 | 78024.42 |
| 230 | 274.12 | 308.85 | 41501.69 | 92581.41 | 77750.30 |
| 231 | 275.21 | 307.76 | 41776.90 | 92889.17 | 77475.09 |
| 232 | 276.30 | 306.67 | 42053.20 | 93195.84 | 77198.79 |
| 233 | 277.39 | 305.58 | 42330.59 | 93501.42 | 76921.40 |
| 234 | 278.49 | 304.48 | 42609.08 | 93805.90 | 76642.91 |
| 235 | 279.59 | 303.38 | 42888.67 | 94109.28 | 76363.32 |
| 236 | 280.70 | 302.27 | 43169.37 | 94411.55 | 76082.62 |
| 237 | 281.81 | 301.16 | 43451.18 | 94712.71 | 75800.81 |
| 238 | 282.93 | 300.04 | 43734.11 | 95012.75 | 75517.88 |
| 239 | 284.05 | 298.92 | 44018.16 | 95311.67 | 75233.83 |
| 240 | 285.17 | 297.80 | 44303.33 | 95609.47 | 74948.66 |
| 241 | 286.30 | 296.67 | 44589.63 | 95906.14 | 74662.36 |
| 242 | 287.43 | 295.54 | 44877.06 | 96201.68 | 74374.93 |
| 243 | 288.57 | 294.40 | 45165.63 | 96496.08 | 74086.36 |
| 244 | 289.71 | 293.26 | 45455.34 | 96789.34 | 73796.65 |
| 245 | 290.86 | 292.11 | 45746.20 | 97081.45 | 73505.79 |
| 246 | 292.01 | 290.96 | 46038.21 | 97372.41 | 73213.78 |
| 247 | 293.17 | 289.80 | 46331.38 | 97662.21 | 72920.61 |
| 248 | 294.33 | 288.64 | 46625.71 | 97950.85 | 72626.28 |
| 249 | 295.49 | 287.48 | 46921.20 | 98238.33 | 72330.79 |
| 250 | 296.66 | 286.31 | 47217.86 | 98524.64 | 72034.13 |
| 251 | 297.83 | 285.14 | 47515.69 | 98809.78 | 71736.30 |
| 252 | 299.01 | 283.96 | 47814.70 | 99093.74 | 71437.29 |
| 253 | 300.20 | 282.77 | 48114.90 | 99376.51 | 71137.09 |
| 254 | 301.39 | 281.58 | 48416.29 | 99658.09 | 70835.70 |
| 255 | 302.58 | 280.39 | 48718.87 | 99958.48 | 70533.12 |
| 256 | 303.78 | 279.19 | 49022.65 | 100217.67 | 70229.34 |
| 257 | 304.98 | 277.99 | 49327.63 | 100495.66 | 69924.36 |
| 258 | 306.19 | 276.78 | 49633.82 | 100772.44 | 69618.17 |
| 259 | 307.40 | 275.57 | 49941.22 | 101048.01 | 69310.77 |
| 260 | 308.61 | 274.36 | 50249.83 | 101322.37 | 69002.16 |
| 261 | 309.84 | 273.13 | 50559.67 | 101595.50 | 68692.32 |
| 262 | 311.06 | 271.91 | 50870.73 | 101867.41 | 68381.26 |
| 263 | 312.29 | 270.68 | 51183.02 | 102138.09 | 68068.97 |
| 264 | 313.53 | 269.44 | 51496.55 | 102407.53 | 67755.44 |
| 265 | 314.77 | 268.20 | 51811.32 | 102675.73 | 67440.67 |
| 266 | 316.02 | 266.95 | 52127.34 | 102942.68 | 67124.65 |
| 267 | 317.27 | 265.70 | 52444.61 | 103208.38 | 66807.38 |
| 268 | 318.52 | 264.45 | 52763.13 | 103472.83 | 66488.86 |
| 269 | 319.78 | 263.19 | 53082.91 | 103736.02 | 66169.08 |
| 270 | 321.05 | 261.92 | 53403.96 | 103997.94 | 65848.03 |
| 271 | 322.32 | 260.65 | 53726.28 | 104258.59 | 65525.71 |
| 272 | 323.60 | 259.37 | 54049.88 | 104517.96 | 65202.11 |
| 273 | 324.88 | 258.09 | 54374.76 | 104776.05 | 64877.23 |
| 274 | 326.16 | 256.81 | 54700.92 | 105032.86 | 64551.07 |
| 275 | 327.46 | 255.51 | 55028.38 | 105288.37 | 64223.61 |
| 276 | 328.75 | 254.22 | 55357.13 | 105542.59 | 63894.86 |
| 277 | 330.05 | 252.92 | 55687.18 | 105795.51 | 63564.81 |
| 278 | 331.36 | 251.61 | 56018.54 | 106047.12 | 63233.45 |
| 279 | 332.67 | 250.30 | 56351.21 | 106297.42 | 62900.78 |
| 280 | 333.99 | 248.98 | 56685.20 | 106546.40 | 62566.79 |
| 281 | 335.31 | 247.66 | 57020.51 | 106794.06 | 62231.48 |
| 282 | 336.64 | 246.33 | 57357.15 | 107040.39 | 61894.84 |
| 283 | 337.97 | 245.00 | 57695.12 | 107285.39 | 61556.87 |
| 284 | 339.31 | 243.66 | 58034.43 | 107529.05 | 61217.56 |
| 285 | 340.65 | 242.32 | 58375.08 | 107771.37 | 60876.91 |
| 286 | 342.00 | 240.97 | 58717.08 | 108012.34 | 60534.91 |
| 287 | 343.35 | 239.62 | 59060.43 | 108251.96 | 60191.56 |
| 288 | 344.71 | 238.26 | 59405.14 | 108490.22 | 59846.85 |
| 289 | 346.08 | 236.89 | 59751.22 | 108727.11 | 59500.77 |
| 290 | 347.45 | 235.52 | 60098.67 | 108962.63 | 59153.32 |
| 291 | 348.82 | 234.15 | 60447.49 | 109196.78 | 58804.50 |
| 292 | 350.20 | 232.77 | 60797.69 | 109429.55 | 58454.30 |
| 293 | 351.59 | 231.38 | 61149.28 | 109660.93 | 58102.71 |
| 294 | 352.98 | 229.99 | 61502.26 | 109890.92 | 57749.73 |
| 295 | 354.38 | 228.59 | 61856.64 | 110119.51 | 57395.35 |
| 296 | 355.78 | 227.19 | 62212.42 | 110346.70 | 57039.57 |
| 297 | 357.19 | 225.78 | 62569.61 | 110572.48 | 56682.38 |
| 298 | 358.60 | 224.37 | 62928.21 | 110796.85 | 56323.78 |
| 299 | 360.02 | 222.95 | 63288.23 | 111019.80 | 55963.76 |
| 300 | 361.45 | 221.52 | 63649.68 | 111241.32 | 55602.31 |
| 301 | 362.88 | 220.09 | 64012.56 | 111461.41 | 55239.43 |
| 302 | 364.31 | 218.66 | 64376.87 | 111680.07 | 54875.12 |
| 303 | 365.76 | 217.21 | 64742.63 | 111897.28 | 54509.36 |
| 304 | 367.20 | 215.77 | 65109.83 | 112115.05 | 54142.16 |
| 305 | 368.66 | 214.31 | 65478.49 | 112327.36 | 53773.50 |
| 306 | 370.12 | 212.85 | 65848.61 | 112540.21 | 53403.38 |
| 307 | 371.58 | 211.39 | 66220.19 | 112751.60 | 53031.80 |
| 308 | 373.05 | 209.92 | 66593.24 | 112961.52 | 52658.75 |
| 309 | 374.53 | 208.44 | 66967.77 | 113169.96 | 52284.22 |
| 310 | 376.01 | 206.96 | 67343.78 | 113376.92 | 51908.21 |
| 311 | 377.50 | 205.47 | 67721.28 | 113582.39 | 51530.71 |
| 312 | 378.99 | 203.98 | 68100.27 | 113786.37 | 51151.72 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 313 | 380.49 | 202.48 | 68480.76 | 113988.85 | 50771.23 |
| 314 | 382.00 | 200.97 | 68862.76 | 114189.82 | 50389.23 |
| 315 | 383.51 | 199.46 | 69246.27 | 114389.28 | 50005.72 |
| 316 | 385.03 | 197.94 | 69631.30 | 114587.22 | 49620.69 |
| 317 | 386.55 | 196.42 | 70017.85 | 114783.64 | 49234.14 |
| 318 | 388.08 | 194.89 | 70405.93 | 114978.53 | 48846.06 |
| 319 | 389.62 | 193.35 | 70795.55 | 115171.88 | 48456.44 |
| 320 | 391.16 | 191.81 | 71186.71 | 115363.69 | 48065.28 |
| 321 | 392.71 | 190.26 | 71579.42 | 115553.95 | 47672.57 |
| 322 | 394.27 | 188.70 | 71973.69 | 115742.65 | 47278.30 |
| 323 | 395.83 | 187.14 | 72369.52 | 115929.79 | 46882.47 |
| 324 | 397.39 | 185.58 | 72766.91 | 116115.37 | 46485.08 |
| 325 | 398.97 | 184.00 | 73165.88 | 116299.37 | 46086.11 |
| 326 | 400.55 | 182.42 | 73566.43 | 116481.79 | 45685.56 |
| 327 | 402.13 | 180.84 | 73968.56 | 116662.63 | 45283.43 |
| 328 | 403.72 | 179.25 | 74372.28 | 116841.88 | 44879.71 |
| 329 | 405.32 | 177.65 | 74777.60 | 117019.53 | 44474.39 |
| 330 | 406.93 | 176.04 | 75184.53 | 117195.57 | 44067.46 |
| 331 | 408.54 | 174.43 | 75593.07 | 117370.00 | 43658.92 |
| 332 | 410.15 | 172.82 | 76003.22 | 117542.82 | 43248.77 |
| 333 | 411.78 | 171.19 | 76415.00 | 117714.01 | 42836.99 |
| 334 | 413.41 | 169.56 | 76828.41 | 117883.57 | 42423.58 |
| 335 | 415.04 | 167.93 | 77243.45 | 118051.50 | 42008.54 |
| 336 | 416.69 | 166.28 | 77660.14 | 118217.78 | 41591.85 |
| 337 | 418.34 | 164.63 | 78078.48 | 118382.41 | 41173.51 |
| 338 | 419.99 | 162.98 | 78498.47 | 118545.39 | 40753.52 |
| 339 | 421.65 | 161.32 | 78920.12 | 118706.71 | 40331.87 |
| 340 | 423.33 | 159.65 | 79343.44 | 118866.36 | 39908.55 |
| 341 | 425.00 | 157.97 | 79768.44 | 119024.33 | 39483.55 |
| 342 | 426.68 | 156.29 | 80195.12 | 119180.62 | 39056.87 |
| 343 | 428.37 | 154.60 | 80623.49 | 119335.22 | 38628.50 |
| 344 | 430.07 | 152.90 | 81053.56 | 119488.12 | 38198.43 |
| 345 | 431.77 | 151.20 | 81485.33 | 119639.32 | 37766.66 |
| 346 | 433.48 | 149.49 | 81918.81 | 119788.81 | 37333.18 |
| 347 | 435.19 | 147.78 | 82354.00 | 119936.59 | 36897.99 |
| 348 | 436.92 | 146.05 | 82790.92 | 120082.64 | 36461.07 |
| 349 | 438.64 | 144.33 | 83229.56 | 120226.97 | 36022.43 |
| 350 | 440.38 | 142.59 | 83669.94 | 120369.56 | 35582.05 |
| 351 | 442.12 | 140.85 | 84112.06 | 120510.41 | 35139.93 |
| 352 | 443.87 | 139.10 | 84555.93 | 120649.51 | 34696.06 |
| 353 | 445.63 | 137.34 | 85001.56 | 120786.85 | 34250.43 |
| 354 | 447.40 | 135.57 | 85448.96 | 120922.42 | 33803.03 |
| 355 | 449.17 | 133.80 | 85898.13 | 121056.22 | 33353.86 |
| 356 | 450.94 | 132.03 | 86349.07 | 121188.25 | 32902.92 |
| 357 | 452.73 | 130.24 | 86801.80 | 121318.49 | 32450.19 |
| 358 | 454.52 | 128.45 | 87256.32 | 121446.94 | 31995.67 |
| 359 | 456.32 | 126.65 | 87712.64 | 121573.59 | 31539.35 |
| 360 | 458.13 | 124.84 | 88170.77 | 121698.43 | 31081.22 |
| 361 | 459.94 | 123.03 | 88630.71 | 121821.46 | 30621.28 |
| 362 | 461.76 | 121.21 | 89092.47 | 121942.67 | 30159.52 |
| 363 | 463.59 | 119.38 | 89556.06 | 122062.05 | 29695.93 |
| 364 | 465.42 | 117.55 | 90021.48 | 122179.60 | 29230.51 |
| 365 | 467.27 | 115.70 | 90488.75 | 122295.30 | 28763.24 |
| 366 | 469.12 | 113.85 | 90957.87 | 122409.15 | 28294.12 |
| 367 | 470.97 | 112.00 | 91428.84 | 122521.15 | 27823.15 |
| 368 | 472.84 | 110.13 | 91901.68 | 122631.28 | 27350.31 |
| 369 | 474.71 | 108.26 | 92376.39 | 122739.54 | 26875.60 |
| 370 | 476.59 | 106.38 | 92852.98 | 122845.92 | 26399.01 |
| 371 | 478.47 | 104.50 | 93331.45 | 122950.42 | 25920.54 |
| 372 | 480.37 | 102.60 | 93811.82 | 123053.02 | 25440.17 |
| 373 | 482.27 | 100.70 | 94294.09 | 123153.72 | 24957.90 |
| 374 | 484.18 | 98.79 | 94778.27 | 123252.51 | 24473.72 |
| 375 | 486.09 | 96.88 | 95264.36 | 123349.39 | 23987.63 |
| 376 | 488.02 | 94.95 | 95752.38 | 123444.34 | 23499.61 |
| 377 | 489.95 | 93.02 | 96242.33 | 123537.36 | 23009.66 |
| 378 | 491.89 | 91.08 | 96734.22 | 123628.44 | 22517.77 |
| 379 | 493.84 | 89.13 | 97228.06 | 123717.57 | 22023.93 |
| 380 | 495.79 | 87.18 | 97723.85 | 123804.75 | 21528.14 |
| 381 | 497.75 | 85.22 | 98221.60 | 123889.97 | 21030.39 |
| 382 | 499.72 | 83.25 | 98721.32 | 123973.22 | 20530.67 |
| 383 | 501.70 | 81.27 | 99223.02 | 124054.49 | 20028.97 |
| 384 | 503.69 | 79.28 | 99726.71 | 124133.77 | 19525.28 |
| 385 | 505.68 | 77.29 | 100232.39 | 124211.06 | 19019.60 |
| 386 | 507.68 | 75.29 | 100740.07 | 124286.35 | 18511.92 |
| 387 | 509.69 | 73.28 | 101249.76 | 124359.63 | 18002.23 |
| 388 | 511.71 | 71.26 | 101761.47 | 124430.89 | 17490.52 |
| 389 | 513.74 | 69.23 | 102275.21 | 124500.12 | 16976.78 |
| 390 | 515.77 | 67.20 | 102790.98 | 124567.32 | 16461.01 |
| 391 | 517.81 | 65.16 | 103308.79 | 124632.48 | 15943.20 |
| 392 | 519.86 | 63.11 | 103828.65 | 124695.59 | 15423.34 |
| 393 | 521.92 | 61.05 | 104350.57 | 124756.64 | 14901.42 |
| 394 | 523.99 | 58.98 | 104874.56 | 124815.62 | 14377.43 |
| 395 | 526.06 | 56.91 | 105400.62 | 124872.53 | 13851.37 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 396 | 528.14 | 54.83 | 105928.76 | 124927.36 | 13323.23 |
| 397 | 530.23 | 52.74 | 106458.99 | 124980.10 | 12793.00 |
| 398 | 532.33 | 50.64 | 106991.32 | 125030.74 | 12260.67 |
| 399 | 534.44 | 48.53 | 107525.76 | 125079.27 | 11726.23 |
| 400 | 536.55 | 46.42 | 108062.31 | 125125.69 | 11189.68 |
| 401 | 538.68 | 44.29 | 108600.99 | 125169.98 | 10651.00 |
| 402 | 540.81 | 42.16 | 109141.80 | 125212.14 | 10110.19 |
| 403 | 542.95 | 40.02 | 109684.75 | 125252.16 | 9567.24 |
| 404 | 545.10 | 37.87 | 110229.85 | 125290.03 | 9022.14 |
| 405 | 547.26 | 35.71 | 110777.11 | 125325.74 | 8474.88 |
| 406 | 549.42 | 33.55 | 111326.53 | 125359.29 | 7925.46 |
| 407 | 551.60 | 31.37 | 111878.13 | 125390.66 | 7373.86 |
| 408 | 553.78 | 29.19 | 112431.91 | 125419.85 | 6820.08 |
| 409 | 555.97 | 27.00 | 112987.88 | 125446.85 | 6264.11 |
| 410 | 558.17 | 24.80 | 113546.05 | 125471.65 | 5705.94 |
| 411 | 560.38 | 22.59 | 114106.43 | 125494.24 | 5145.56 |
| 412 | 562.60 | 20.37 | 114669.03 | 125514.61 | 4582.96 |
| 413 | 564.83 | 18.14 | 115233.86 | 125532.75 | 4018.13 |
| 414 | 567.06 | 15.91 | 115800.92 | 125548.66 | 3451.07 |
| 415 | 569.31 | 13.66 | 116370.23 | 125562.32 | 2881.76 |
| 416 | 571.56 | 11.41 | 116941.79 | 125573.73 | 2310.20 |
| 417 | 573.83 | 9.14 | 117515.62 | 125582.87 | 1736.37 |
| 418 | 576.10 | 6.87 | 118091.72 | 125589.74 | 1160.27 |
| 419 | 578.38 | 4.59 | 118670.10 | 125594.33 | 581.89 |
| 420 | *581.89 | 2.30 | 119251.99 | 125596.63 | 0.00 |

*The final payment has been adjusted to account for payments having been rounded to the nearest cent.

| Enter values | | Loan summary | |
|---|---|---|---|
| Loan amount | $ 150,000.00 | Scheduled payment | $ 782.47 |
| Annual interest rate | 4.75 % | Scheduled number of payments | 360 |
| Loan period in years | 30 | Actual number of payments | 360 |
| Number of payments per year | 12 | Total early payments | $ - |
| Start date of loan | 6/1/2009 | Total interest | $ 131,688.56 |
| Optional extra payments | | | |

**Lender name:** ING Direct

2157 Escondido Canyon Dr Green Valley, AZ

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2009 | 150,000.00 | 782.47 | - | 782.47 | 188.72 | 593.75 | 149,811.28 | 593.75 |
| 2 | 8/1/2009 | 149,811.28 | 782.47 | - | 782.47 | 189.47 | 593.00 | 149,621.81 | 1,186.75 |
| 3 | 9/1/2009 | 149,621.81 | 782.47 | - | 782.47 | 190.22 | 592.25 | 149,431.59 | 1,779.00 |
| 4 | 10/1/2009 | 149,431.59 | 782.47 | - | 782.47 | 190.97 | 591.50 | 149,240.62 | 2,370.51 |
| 5 | 11/1/2009 | 149,240.62 | 782.47 | - | 782.47 | 191.73 | 590.74 | 149,048.90 | 2,961.25 |
| 6 | 12/1/2009 | 149,048.90 | 782.47 | - | 782.47 | 192.49 | 589.99 | 148,856.41 | 3,551.24 |
| 7 | 1/1/2010 | 148,856.41 | 782.47 | - | 782.47 | 193.25 | 589.22 | 148,663.16 | 4,140.46 |
| 8 | 2/1/2010 | 148,663.16 | 782.47 | - | 782.47 | 194.01 | 588.46 | 148,469.15 | 4,728.92 |
| 9 | 3/1/2010 | 148,469.15 | 782.47 | - | 782.47 | 194.78 | 587.69 | 148,274.37 | 5,316.61 |
| 10 | 4/1/2010 | 148,274.37 | 782.47 | - | 782.47 | 195.55 | 586.92 | 148,078.82 | 5,903.53 |
| 11 | 5/1/2010 | 148,078.82 | 782.47 | - | 782.47 | 196.33 | 586.15 | 147,882.49 | 6,489.67 |
| 12 | 6/1/2010 | 147,882.49 | 782.47 | - | 782.47 | 197.10 | 585.37 | 147,685.39 | 7,075.04 |
| 13 | 7/1/2010 | 147,685.39 | 782.47 | - | 782.47 | 197.88 | 584.59 | 147,487.51 | 7,659.63 |
| 14 | 8/1/2010 | 147,487.51 | 782.47 | - | 782.47 | 198.67 | 583.80 | 147,288.84 | 8,243.43 |
| 15 | 9/1/2010 | 147,288.84 | 782.47 | - | 782.47 | 199.45 | 583.02 | 147,089.39 | 8,826.45 |
| 16 | 10/1/2010 | 147,089.39 | 782.47 | - | 782.47 | 200.24 | 582.23 | 146,889.14 | 9,408.68 |
| 17 | 11/1/2010 | 146,889.14 | 782.47 | - | 782.47 | 201.03 | 581.44 | 146,688.11 | 9,990.12 |
| 18 | 12/1/2010 | 146,688.11 | 782.47 | - | 782.47 | 201.83 | 580.64 | 146,486.28 | 10,570.76 |
| 19 | 1/1/2011 | 146,486.28 | 782.47 | - | 782.47 | 202.63 | 579.84 | 146,283.66 | 11,150.60 |
| 20 | 2/1/2011 | 146,283.66 | 782.47 | - | 782.47 | 203.43 | 579.04 | 146,080.22 | 11,729.64 |
| 21 | 3/1/2011 | 146,080.22 | 782.47 | - | 782.47 | 204.24 | 578.23 | 145,875.98 | 12,307.87 |
| 22 | 4/1/2011 | 145,875.98 | 782.47 | - | 782.47 | 205.05 | 577.43 | 145,670.94 | 12,885.30 |
| 23 | 5/1/2011 | 145,670.94 | 782.47 | - | 782.47 | 205.86 | 576.61 | 145,465.08 | 13,461.91 |
| 24 | 6/1/2011 | 145,465.08 | 782.47 | - | 782.47 | 206.67 | 575.80 | 145,258.41 | 14,037.71 |
| 25 | 7/1/2011 | 145,258.41 | 782.47 | - | 782.47 | 207.49 | 574.98 | 145,050.92 | 14,612.69 |
| 26 | 8/1/2011 | 145,050.92 | 782.47 | - | 782.47 | 208.31 | 574.16 | 144,842.61 | 15,186.85 |
| 27 | 9/1/2011 | 144,842.61 | 782.47 | - | 782.47 | 209.14 | 573.34 | 144,633.47 | 15,760.19 |
| 28 | 10/1/2011 | 144,633.47 | 782.47 | - | 782.47 | 209.96 | 572.51 | 144,423.51 | 16,332.69 |
| 29 | 11/1/2011 | 144,423.51 | 782.47 | - | 782.47 | 210.79 | 571.68 | 144,212.71 | 16,904.37 |
| 30 | 12/1/2011 | 144,212.71 | 782.47 | - | 782.47 | 211.63 | 570.84 | 144,001.08 | 17,475.21 |
| 31 | 1/1/2012 | 144,001.08 | 782.47 | - | 782.47 | 212.47 | 570.00 | 143,788.62 | 18,045.22 |
| 32 | 2/1/2012 | 143,788.62 | 782.47 | - | 782.47 | 213.31 | 569.16 | 143,575.31 | 18,614.38 |
| 33 | 3/1/2012 | 143,575.31 | 782.47 | - | 782.47 | 214.15 | 568.32 | 143,361.16 | 19,182.70 |
| 34 | 4/1/2012 | 143,361.16 | 782.47 | - | 782.47 | 215.00 | 567.47 | 143,146.16 | 19,750.17 |
| 35 | 5/1/2012 | 143,146.16 | 782.47 | - | 782.47 | 215.85 | 566.62 | 142,930.31 | 20,316.79 |
| 36 | 6/1/2012 | 142,930.31 | 782.47 | - | 782.47 | 216.71 | 565.77 | 142,713.60 | 20,882.56 |
| 37 | 7/1/2012 | 142,713.60 | 782.47 | - | 782.47 | 217.56 | 564.91 | 142,496.04 | 21,447.47 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 8/1/2012 | 142,496.04 | 782.47 | - | 782.47 | 218.42 | 564.05 | 142,277.61 | 22,011.51 |
| 39 | 9/1/2012 | 142,277.61 | 782.47 | - | 782.47 | 219.29 | 563.18 | 142,058.32 | 22,574.69 |
| 40 | 10/1/2012 | 142,058.32 | 782.47 | - | 782.47 | 220.16 | 562.31 | 141,838.17 | 23,137.01 |
| 41 | 11/1/2012 | 141,838.17 | 782.47 | - | 782.47 | 221.03 | 561.44 | 141,617.14 | 23,698.45 |
| 42 | 12/1/2012 | 141,617.14 | 782.47 | - | 782.47 | 221.90 | 560.57 | 141,395.24 | 24,259.02 |
| 43 | 1/1/2013 | 141,395.24 | 782.47 | - | 782.47 | 222.78 | 559.69 | 141,172.46 | 24,818.71 |
| 44 | 2/1/2013 | 141,172.46 | 782.47 | - | 782.47 | 223.66 | 558.81 | 140,948.79 | 25,377.52 |
| 45 | 3/1/2013 | 140,948.79 | 782.47 | - | 782.47 | 224.55 | 557.92 | 140,724.24 | 25,935.44 |
| 46 | 4/1/2013 | 140,724.24 | 782.47 | - | 782.47 | 225.44 | 557.03 | 140,498.81 | 26,492.47 |
| 47 | 5/1/2013 | 140,498.81 | 782.47 | - | 782.47 | 226.33 | 556.14 | 140,272.48 | 27,048.61 |
| 48 | 6/1/2013 | 140,272.48 | 782.47 | - | 782.47 | 227.23 | 555.25 | 140,045.25 | 27,603.86 |
| 49 | 7/1/2013 | 140,045.25 | 782.47 | - | 782.47 | 228.13 | 554.35 | 139,817.12 | 28,158.20 |
| 50 | 8/1/2013 | 139,817.12 | 782.47 | - | 782.47 | 229.03 | 553.44 | 139,588.10 | 28,711.65 |
| 51 | 9/1/2013 | 139,588.10 | 782.47 | - | 782.47 | 229.93 | 552.54 | 139,358.16 | 29,264.18 |
| 52 | 10/1/2013 | 139,358.16 | 782.47 | - | 782.47 | 230.84 | 551.63 | 139,127.32 | 29,815.81 |
| 53 | 11/1/2013 | 139,127.32 | 782.47 | - | 782.47 | 231.76 | 550.71 | 138,895.56 | 30,366.52 |
| 54 | 12/1/2013 | 138,895.56 | 782.47 | - | 782.47 | 232.68 | 549.79 | 138,662.88 | 30,916.32 |
| 55 | 1/1/2014 | 138,662.88 | 782.47 | - | 782.47 | 233.60 | 548.87 | 138,429.28 | 31,465.19 |
| 56 | 2/1/2014 | 138,429.28 | 782.47 | - | 782.47 | 234.52 | 547.95 | 138,194.76 | 32,013.14 |
| 57 | 3/1/2014 | 138,194.76 | 782.47 | - | 782.47 | 235.45 | 547.02 | 137,959.31 | 32,560.16 |
| 58 | 4/1/2014 | 137,959.31 | 782.47 | - | 782.47 | 236.38 | 546.09 | 137,722.93 | 33,106.25 |
| 59 | 5/1/2014 | 137,722.93 | 782.47 | - | 782.47 | 237.32 | 545.15 | 137,485.61 | 33,651.40 |
| 60 | 6/1/2014 | 137,485.61 | 782.47 | - | 782.47 | 238.26 | 544.21 | 137,247.36 | 34,195.62 |
| 61 | 7/1/2014 | 137,247.36 | 782.47 | - | 782.47 | 239.20 | 543.27 | 137,008.16 | 34,738.89 |
| 62 | 8/1/2014 | 137,008.16 | 782.47 | - | 782.47 | 240.15 | 542.32 | 136,768.01 | 35,281.21 |
| 63 | 9/1/2014 | 136,768.01 | 782.47 | - | 782.47 | 241.10 | 541.37 | 136,526.91 | 35,822.58 |
| 64 | 10/1/2014 | 136,526.91 | 782.47 | - | 782.47 | 242.05 | 540.42 | 136,284.86 | 36,363.00 |
| 65 | 11/1/2014 | 136,284.86 | 782.47 | - | 782.47 | 243.01 | 539.46 | 136,041.85 | 36,902.46 |
| 66 | 12/1/2014 | 136,041.85 | 782.47 | - | 782.47 | 243.97 | 538.50 | 135,797.88 | 37,440.96 |
| 67 | 1/1/2015 | 135,797.88 | 782.47 | - | 782.47 | 244.94 | 537.53 | 135,552.94 | 37,978.50 |
| 68 | 2/1/2015 | 135,552.94 | 782.47 | - | 782.47 | 245.91 | 536.56 | 135,307.03 | 38,515.06 |
| 69 | 3/1/2015 | 135,307.03 | 782.47 | - | 782.47 | 246.88 | 535.59 | 135,060.15 | 39,050.65 |
| 70 | 4/1/2015 | 135,060.15 | 782.47 | - | 782.47 | 247.86 | 534.61 | 134,812.29 | 39,585.26 |
| 71 | 5/1/2015 | 134,812.29 | 782.47 | - | 782.47 | 248.84 | 533.63 | 134,563.45 | 40,118.90 |
| 72 | 6/1/2015 | 134,563.45 | 782.47 | - | 782.47 | 249.82 | 532.65 | 134,313.63 | 40,651.54 |
| 73 | 7/1/2015 | 134,313.63 | 782.47 | - | 782.47 | 250.81 | 531.66 | 134,062.82 | 41,183.20 |
| 74 | 8/1/2015 | 134,062.82 | 782.47 | - | 782.47 | 251.81 | 530.67 | 133,811.01 | 41,713.87 |
| 75 | 9/1/2015 | 133,811.01 | 782.47 | - | 782.47 | 252.80 | 529.67 | 133,558.21 | 42,243.53 |
| 76 | 10/1/2015 | 133,558.21 | 782.47 | - | 782.47 | 253.80 | 528.67 | 133,304.41 | 42,772.20 |
| 77 | 11/1/2015 | 133,304.41 | 782.47 | - | 782.47 | 254.81 | 527.66 | 133,049.60 | 43,299.87 |
| 78 | 12/1/2015 | 133,049.60 | 782.47 | - | 782.47 | 255.82 | 526.65 | 132,793.78 | 43,826.52 |
| 79 | 1/1/2016 | 132,793.78 | 782.47 | - | 782.47 | 256.83 | 525.64 | 132,536.95 | 44,352.16 |
| 80 | 2/1/2016 | 132,536.95 | 782.47 | - | 782.47 | 257.85 | 524.63 | 132,279.11 | 44,876.79 |
| 81 | 3/1/2016 | 132,279.11 | 782.47 | - | 782.47 | 258.87 | 523.60 | 132,020.24 | 45,400.39 |
| 82 | 4/1/2016 | 132,020.24 | 782.47 | - | 782.47 | 259.89 | 522.58 | 131,760.35 | 45,922.97 |
| 83 | 5/1/2016 | 131,760.35 | 782.47 | - | 782.47 | 260.92 | 521.55 | 131,499.43 | 46,444.52 |
| 84 | 6/1/2016 | 131,499.43 | 782.47 | - | 782.47 | 261.95 | 520.52 | 131,237.48 | 46,965.04 |
| 85 | 7/1/2016 | 131,237.48 | 782.47 | - | 782.47 | 262.99 | 519.48 | 130,974.49 | 47,484.52 |
| 86 | 8/1/2016 | 130,974.49 | 782.47 | - | 782.47 | 264.03 | 518.44 | 130,710.46 | 48,002.97 |
| 87 | 9/1/2016 | 130,710.46 | 782.47 | - | 782.47 | 265.08 | 517.40 | 130,445.38 | 48,520.36 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 11/1/2016 | 130,179.26 | 782.47 | - | 782.47 | 267.18 | 515.29 | 129,912.08 | 49,552.00 |
| 90 | 12/1/2016 | 129,912.08 | 782.47 | - | 782.47 | 268.24 | 514.24 | 129,643.85 | 50,066.24 |
| 91 | 1/1/2017 | 129,643.85 | 782.47 | - | 782.47 | 269.30 | 513.17 | 129,374.55 | 50,579.41 |
| 92 | 2/1/2017 | 129,374.55 | 782.47 | - | 782.47 | 270.36 | 512.11 | 129,104.18 | 51,091.52 |
| 93 | 3/1/2017 | 129,104.18 | 782.47 | - | 782.47 | 271.43 | 511.04 | 128,832.75 | 51,602.55 |
| 94 | 4/1/2017 | 128,832.75 | 782.47 | - | 782.47 | 272.51 | 509.96 | 128,560.24 | 52,112.52 |
| 95 | 5/1/2017 | 128,560.24 | 782.47 | - | 782.47 | 273.59 | 508.88 | 128,286.66 | 52,621.40 |
| 96 | 6/1/2017 | 128,286.66 | 782.47 | - | 782.47 | 274.67 | 507.80 | 128,011.99 | 53,129.20 |
| 97 | 7/1/2017 | 128,011.99 | 782.47 | - | 782.47 | 275.76 | 506.71 | 127,736.23 | 53,635.92 |
| 98 | 8/1/2017 | 127,736.23 | 782.47 | - | 782.47 | 276.85 | 505.62 | 127,459.38 | 54,141.54 |
| 99 | 9/1/2017 | 127,459.38 | 782.47 | - | 782.47 | 277.94 | 504.53 | 127,181.44 | 54,646.07 |
| 100 | 10/1/2017 | 127,181.44 | 782.47 | - | 782.47 | 279.04 | 503.43 | 126,902.39 | 55,149.49 |
| 101 | 11/1/2017 | 126,902.39 | 782.47 | - | 782.47 | 280.15 | 502.32 | 126,622.24 | 55,651.81 |
| 102 | 12/1/2017 | 126,622.24 | 782.47 | - | 782.47 | 281.26 | 501.21 | 126,340.99 | 56,153.03 |
| 103 | 1/1/2018 | 126,340.99 | 782.47 | - | 782.47 | 282.37 | 500.10 | 126,058.61 | 56,653.13 |
| 104 | 2/1/2018 | 126,058.61 | 782.47 | - | 782.47 | 283.49 | 498.98 | 125,775.12 | 57,152.11 |
| 105 | 3/1/2018 | 125,775.12 | 782.47 | - | 782.47 | 284.61 | 497.86 | 125,490.51 | 57,649.97 |
| 106 | 4/1/2018 | 125,490.51 | 782.47 | - | 782.47 | 285.74 | 496.73 | 125,204.78 | 58,146.70 |
| 107 | 5/1/2018 | 125,204.78 | 782.47 | - | 782.47 | 286.87 | 495.60 | 124,917.91 | 58,642.30 |
| 108 | 6/1/2018 | 124,917.91 | 782.47 | - | 782.47 | 288.00 | 494.47 | 124,629.90 | 59,136.77 |
| 109 | 7/1/2018 | 124,629.90 | 782.47 | - | 782.47 | 289.14 | 493.33 | 124,340.76 | 59,630.10 |
| 110 | 8/1/2018 | 124,340.76 | 782.47 | - | 782.47 | 290.29 | 492.18 | 124,050.47 | 60,122.28 |
| 111 | 9/1/2018 | 124,050.47 | 782.47 | - | 782.47 | 291.44 | 491.03 | 123,759.03 | 60,613.31 |
| 112 | 10/1/2018 | 123,759.03 | 782.47 | - | 782.47 | 292.59 | 489.88 | 123,466.44 | 61,103.19 |
| 113 | 11/1/2018 | 123,466.44 | 782.47 | - | 782.47 | 293.75 | 488.72 | 123,172.69 | 61,591.91 |
| 114 | 12/1/2018 | 123,172.69 | 782.47 | - | 782.47 | 294.91 | 487.56 | 122,877.78 | 62,079.47 |
| 115 | 1/1/2019 | 122,877.78 | 782.47 | - | 782.47 | 296.08 | 486.39 | 122,581.70 | 62,565.86 |
| 116 | 2/1/2019 | 122,581.70 | 782.47 | - | 782.47 | 297.25 | 485.22 | 122,284.45 | 63,051.08 |
| 117 | 3/1/2019 | 122,284.45 | 782.47 | - | 782.47 | 298.43 | 484.04 | 121,986.02 | 63,535.13 |
| 118 | 4/1/2019 | 121,986.02 | 782.47 | - | 782.47 | 299.61 | 482.86 | 121,686.41 | 64,017.99 |
| 119 | 5/1/2019 | 121,686.41 | 782.47 | - | 782.47 | 300.80 | 481.68 | 121,385.61 | 64,499.66 |
| 120 | 6/1/2019 | 121,385.61 | 782.47 | - | 782.47 | 301.99 | 480.48 | 121,083.63 | 64,980.15 |
| 121 | 7/1/2019 | 121,083.63 | 782.47 | - | 782.47 | 303.18 | 479.29 | 120,780.44 | 65,459.44 |
| 122 | 8/1/2019 | 120,780.44 | 782.47 | - | 782.47 | 304.38 | 478.09 | 120,476.06 | 65,937.53 |
| 123 | 9/1/2019 | 120,476.06 | 782.47 | - | 782.47 | 305.59 | 476.88 | 120,170.48 | 66,414.41 |
| 124 | 10/1/2019 | 120,170.48 | 782.47 | - | 782.47 | 306.80 | 475.67 | 119,863.68 | 66,890.09 |
| 125 | 11/1/2019 | 119,863.68 | 782.47 | - | 782.47 | 308.01 | 474.46 | 119,555.67 | 67,364.55 |
| 126 | 12/1/2019 | 119,555.67 | 782.47 | - | 782.47 | 309.23 | 473.24 | 119,246.44 | 67,837.79 |
| 127 | 1/1/2020 | 119,246.44 | 782.47 | - | 782.47 | 310.45 | 472.02 | 118,935.99 | 68,309.80 |
| 128 | 2/1/2020 | 118,935.99 | 782.47 | - | 782.47 | 311.68 | 470.79 | 118,624.30 | 68,780.59 |
| 129 | 3/1/2020 | 118,624.30 | 782.47 | - | 782.47 | 312.92 | 469.55 | 118,311.39 | 69,250.15 |
| 130 | 4/1/2020 | 118,311.39 | 782.47 | - | 782.47 | 314.16 | 468.32 | 117,997.23 | 69,718.46 |
| 131 | 5/1/2020 | 117,997.23 | 782.47 | - | 782.47 | 315.40 | 467.07 | 117,681.83 | 70,185.53 |
| 132 | 6/1/2020 | 117,681.83 | 782.47 | - | 782.47 | 316.65 | 465.82 | 117,365.19 | 70,651.36 |
| 133 | 7/1/2020 | 117,365.19 | 782.47 | - | 782.47 | 317.90 | 464.57 | 117,047.29 | 71,115.93 |
| 134 | 8/1/2020 | 117,047.29 | 782.47 | - | 782.47 | 319.16 | 463.31 | 116,728.13 | 71,579.24 |
| 135 | 9/1/2020 | 116,728.13 | 782.47 | - | 782.47 | 320.42 | 462.05 | 116,407.70 | 72,041.29 |
| 136 | 10/1/2020 | 116,407.70 | 782.47 | - | 782.47 | 321.69 | 460.78 | 116,086.01 | 72,502.07 |
| 137 | 11/1/2020 | 116,086.01 | 782.47 | - | 782.47 | 322.96 | 459.51 | 115,763.05 | 72,961.58 |
| 138 | 12/1/2020 | 115,763.05 | 782.47 | - | 782.47 | 324.24 | 458.23 | 115,438.81 | 73,419.81 |
| 139 | 1/1/2021 | 115,438.81 | 782.47 | - | 782.47 | 325.53 | 456.95 | 115,113.28 | 73,876.75 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 2/1/2021 | 115,113.28 | 782.47 | - | 782.47 | 326.81 | 455.66 | 114,786.47 | 74,332.41 |
| 141 | 3/1/2021 | 114,786.47 | 782.47 | - | 782.47 | 328.11 | 454.36 | 114,458.36 | 74,786.77 |
| 142 | 4/1/2021 | 114,458.36 | 782.47 | - | 782.47 | 329.41 | 453.06 | 114,128.95 | 75,239.84 |
| 143 | 5/1/2021 | 114,128.95 | 782.47 | - | 782.47 | 330.71 | 451.76 | 113,798.24 | 75,691.60 |
| 144 | 6/1/2021 | 113,798.24 | 782.47 | - | 782.47 | 332.02 | 450.45 | 113,466.22 | 76,142.05 |
| 145 | 7/1/2021 | 113,466.22 | 782.47 | - | 782.47 | 333.33 | 449.14 | 113,132.89 | 76,591.19 |
| 146 | 8/1/2021 | 113,132.89 | 782.47 | - | 782.47 | 334.65 | 447.82 | 112,798.24 | 77,039.00 |
| 147 | 9/1/2021 | 112,798.24 | 782.47 | - | 782.47 | 335.98 | 446.49 | 112,462.26 | 77,485.50 |
| 148 | 10/1/2021 | 112,462.26 | 782.47 | - | 782.47 | 337.31 | 445.16 | 112,124.95 | 77,930.66 |
| 149 | 11/1/2021 | 112,124.95 | 782.47 | - | 782.47 | 338.64 | 443.83 | 111,786.31 | 78,374.49 |
| 150 | 12/1/2021 | 111,786.31 | 782.47 | - | 782.47 | 339.98 | 442.49 | 111,446.32 | 78,816.97 |
| 151 | 1/1/2022 | 111,446.32 | 782.47 | - | 782.47 | 341.33 | 441.14 | 111,104.99 | 79,258.11 |
| 152 | 2/1/2022 | 111,104.99 | 782.47 | - | 782.47 | 342.68 | 439.79 | 110,762.31 | 79,697.91 |
| 153 | 3/1/2022 | 110,762.31 | 782.47 | - | 782.47 | 344.04 | 438.43 | 110,418.28 | 80,136.34 |
| 154 | 4/1/2022 | 110,418.28 | 782.47 | - | 782.47 | 345.40 | 437.07 | 110,072.88 | 80,573.41 |
| 155 | 5/1/2022 | 110,072.88 | 782.47 | - | 782.47 | 346.77 | 435.71 | 109,726.11 | 81,009.12 |
| 156 | 6/1/2022 | 109,726.11 | 782.47 | - | 782.47 | 348.14 | 434.33 | 109,377.97 | 81,443.45 |
| 157 | 7/1/2022 | 109,377.97 | 782.47 | - | 782.47 | 349.52 | 432.95 | 109,028.46 | 81,876.41 |
| 158 | 8/1/2022 | 109,028.46 | 782.47 | - | 782.47 | 350.90 | 431.57 | 108,677.56 | 82,307.98 |
| 159 | 9/1/2022 | 108,677.56 | 782.47 | - | 782.47 | 352.29 | 430.18 | 108,325.27 | 82,738.16 |
| 160 | 10/1/2022 | 108,325.27 | 782.47 | - | 782.47 | 353.68 | 428.79 | 107,971.59 | 83,166.95 |
| 161 | 11/1/2022 | 107,971.59 | 782.47 | - | 782.47 | 355.08 | 427.39 | 107,616.50 | 83,594.33 |
| 162 | 12/1/2022 | 107,616.50 | 782.47 | - | 782.47 | 356.49 | 425.98 | 107,260.01 | 84,020.32 |
| 163 | 1/1/2023 | 107,260.01 | 782.47 | - | 782.47 | 357.90 | 424.57 | 106,902.11 | 84,444.89 |
| 164 | 2/1/2023 | 106,902.11 | 782.47 | - | 782.47 | 359.32 | 423.15 | 106,542.80 | 84,868.04 |
| 165 | 3/1/2023 | 106,542.80 | 782.47 | - | 782.47 | 360.74 | 421.73 | 106,182.06 | 85,289.77 |
| 166 | 4/1/2023 | 106,182.06 | 782.47 | - | 782.47 | 362.17 | 420.30 | 105,819.89 | 85,710.08 |
| 167 | 5/1/2023 | 105,819.89 | 782.47 | - | 782.47 | 363.60 | 418.87 | 105,456.29 | 86,128.95 |
| 168 | 6/1/2023 | 105,456.29 | 782.47 | - | 782.47 | 365.04 | 417.43 | 105,091.25 | 86,546.38 |
| 169 | 7/1/2023 | 105,091.25 | 782.47 | - | 782.47 | 366.48 | 415.99 | 104,724.76 | 86,962.36 |
| 170 | 8/1/2023 | 104,724.76 | 782.47 | - | 782.47 | 367.94 | 414.54 | 104,356.83 | 87,376.90 |
| 171 | 9/1/2023 | 104,356.83 | 782.47 | - | 782.47 | 369.39 | 413.08 | 103,987.44 | 87,789.98 |
| 172 | 10/1/2023 | 103,987.44 | 782.47 | - | 782.47 | 370.85 | 411.62 | 103,616.58 | 88,201.60 |
| 173 | 11/1/2023 | 103,616.58 | 782.47 | - | 782.47 | 372.32 | 410.15 | 103,244.26 | 88,611.74 |
| 174 | 12/1/2023 | 103,244.26 | 782.47 | - | 782.47 | 373.80 | 408.68 | 102,870.46 | 89,020.42 |
| 175 | 1/1/2024 | 102,870.46 | 782.47 | - | 782.47 | 375.28 | 407.20 | 102,495.19 | 89,427.62 |
| 176 | 2/1/2024 | 102,495.19 | 782.47 | - | 782.47 | 376.76 | 405.71 | 102,118.43 | 89,833.33 |
| 177 | 3/1/2024 | 102,118.43 | 782.47 | - | 782.47 | 378.25 | 404.22 | 101,740.18 | 90,237.54 |
| 178 | 4/1/2024 | 101,740.18 | 782.47 | - | 782.47 | 379.75 | 402.72 | 101,360.43 | 90,640.27 |
| 179 | 5/1/2024 | 101,360.43 | 782.47 | - | 782.47 | 381.25 | 401.22 | 100,979.17 | 91,041.49 |
| 180 | 6/1/2024 | 100,979.17 | 782.47 | - | 782.47 | 382.76 | 399.71 | 100,596.41 | 91,441.19 |
| 181 | 7/1/2024 | 100,596.41 | 782.47 | - | 782.47 | 384.28 | 398.19 | 100,212.14 | 91,839.39 |
| 182 | 8/1/2024 | 100,212.14 | 782.47 | - | 782.47 | 385.80 | 396.67 | 99,826.34 | 92,236.06 |
| 183 | 9/1/2024 | 99,826.34 | 782.47 | - | 782.47 | 387.33 | 395.15 | 99,439.01 | 92,631.21 |
| 184 | 10/1/2024 | 99,439.01 | 782.47 | - | 782.47 | 388.86 | 393.61 | 99,050.15 | 93,024.82 |
| 185 | 11/1/2024 | 99,050.15 | 782.47 | - | 782.47 | 390.40 | 392.07 | 98,659.76 | 93,416.89 |
| 186 | 12/1/2024 | 98,659.76 | 782.47 | - | 782.47 | 391.94 | 390.53 | 98,267.81 | 93,807.42 |
| 187 | 1/1/2025 | 98,267.81 | 782.47 | - | 782.47 | 393.49 | 388.98 | 97,874.32 | 94,196.40 |
| 188 | 2/1/2025 | 97,874.32 | 782.47 | - | 782.47 | 395.05 | 387.42 | 97,479.27 | 94,583.82 |
| 189 | 3/1/2025 | 97,479.27 | 782.47 | - | 782.47 | 396.62 | 385.86 | 97,082.66 | 94,969.68 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 5/1/2025 | 96,684.47 | 782.47 | - | 782.47 | 399.76 | 382.71 | 96,284.71 | 95,736.67 |
| 192 | 6/1/2025 | 96,284.71 | 782.47 | - | 782.47 | 401.34 | 381.13 | 95,883.36 | 96,117.79 |
| 193 | 7/1/2025 | 95,883.36 | 782.47 | - | 782.47 | 402.93 | 379.54 | 95,480.43 | 96,497.33 |
| 194 | 8/1/2025 | 95,480.43 | 782.47 | - | 782.47 | 404.53 | 377.94 | 95,075.90 | 96,875.28 |
| 195 | 9/1/2025 | 95,075.90 | 782.47 | - | 782.47 | 406.13 | 376.34 | 94,669.77 | 97,251.62 |
| 196 | 10/1/2025 | 94,669.77 | 782.47 | - | 782.47 | 407.74 | 374.73 | 94,262.04 | 97,626.35 |
| 197 | 11/1/2025 | 94,262.04 | 782.47 | - | 782.47 | 409.35 | 373.12 | 93,852.69 | 97,999.47 |
| 198 | 12/1/2025 | 93,852.69 | 782.47 | - | 782.47 | 410.97 | 371.50 | 93,441.71 | 98,370.97 |
| 199 | 1/1/2026 | 93,441.71 | 782.47 | - | 782.47 | 412.60 | 369.87 | 93,029.12 | 98,740.85 |
| 200 | 2/1/2026 | 93,029.12 | 782.47 | - | 782.47 | 414.23 | 368.24 | 92,614.89 | 99,109.09 |
| 201 | 3/1/2026 | 92,614.89 | 782.47 | - | 782.47 | 415.87 | 366.60 | 92,199.02 | 99,475.69 |
| 202 | 4/1/2026 | 92,199.02 | 782.47 | - | 782.47 | 417.52 | 364.95 | 91,781.50 | 99,840.64 |
| 203 | 5/1/2026 | 91,781.50 | 782.47 | - | 782.47 | 419.17 | 363.30 | 91,362.33 | 100,203.94 |
| 204 | 6/1/2026 | 91,362.33 | 782.47 | - | 782.47 | 420.83 | 361.64 | 90,941.50 | 100,565.59 |
| 205 | 7/1/2026 | 90,941.50 | 782.47 | - | 782.47 | 422.49 | 359.98 | 90,519.01 | 100,925.56 |
| 206 | 8/1/2026 | 90,519.01 | 782.47 | - | 782.47 | 424.17 | 358.30 | 90,094.84 | 101,283.87 |
| 207 | 9/1/2026 | 90,094.84 | 782.47 | - | 782.47 | 425.85 | 356.63 | 89,668.99 | 101,640.49 |
| 208 | 10/1/2026 | 89,668.99 | 782.47 | - | 782.47 | 427.53 | 354.94 | 89,241.46 | 101,995.43 |
| 209 | 11/1/2026 | 89,241.46 | 782.47 | - | 782.47 | 429.22 | 353.25 | 88,812.24 | 102,348.68 |
| 210 | 12/1/2026 | 88,812.24 | 782.47 | - | 782.47 | 430.92 | 351.55 | 88,381.32 | 102,700.23 |
| 211 | 1/1/2027 | 88,381.32 | 782.47 | - | 782.47 | 432.63 | 349.84 | 87,948.69 | 103,050.07 |
| 212 | 2/1/2027 | 87,948.69 | 782.47 | - | 782.47 | 434.34 | 348.13 | 87,514.35 | 103,398.20 |
| 213 | 3/1/2027 | 87,514.35 | 782.47 | - | 782.47 | 436.06 | 346.41 | 87,078.29 | 103,744.61 |
| 214 | 4/1/2027 | 87,078.29 | 782.47 | - | 782.47 | 437.79 | 344.68 | 86,640.50 | 104,089.30 |
| 215 | 5/1/2027 | 86,640.50 | 782.47 | - | 782.47 | 439.52 | 342.95 | 86,200.98 | 104,432.25 |
| 216 | 6/1/2027 | 86,200.98 | 782.47 | - | 782.47 | 441.26 | 341.21 | 85,759.72 | 104,773.46 |
| 217 | 7/1/2027 | 85,759.72 | 782.47 | - | 782.47 | 443.01 | 339.47 | 85,316.72 | 105,112.93 |
| 218 | 8/1/2027 | 85,316.72 | 782.47 | - | 782.47 | 444.76 | 337.71 | 84,871.96 | 105,450.64 |
| 219 | 9/1/2027 | 84,871.96 | 782.47 | - | 782.47 | 446.52 | 335.95 | 84,425.44 | 105,786.59 |
| 220 | 10/1/2027 | 84,425.44 | 782.47 | - | 782.47 | 448.29 | 334.18 | 83,977.15 | 106,120.77 |
| 221 | 11/1/2027 | 83,977.15 | 782.47 | - | 782.47 | 450.06 | 332.41 | 83,527.09 | 106,453.18 |
| 222 | 12/1/2027 | 83,527.09 | 782.47 | - | 782.47 | 451.84 | 330.63 | 83,075.25 | 106,783.81 |
| 223 | 1/1/2028 | 83,075.25 | 782.47 | - | 782.47 | 453.63 | 328.84 | 82,621.62 | 107,112.65 |
| 224 | 2/1/2028 | 82,621.62 | 782.47 | - | 782.47 | 455.43 | 327.04 | 82,166.19 | 107,439.70 |
| 225 | 3/1/2028 | 82,166.19 | 782.47 | - | 782.47 | 457.23 | 325.24 | 81,708.96 | 107,764.94 |
| 226 | 4/1/2028 | 81,708.96 | 782.47 | - | 782.47 | 459.04 | 323.43 | 81,249.92 | 108,088.37 |
| 227 | 5/1/2028 | 81,249.92 | 782.47 | - | 782.47 | 460.86 | 321.61 | 80,789.06 | 108,409.98 |
| 228 | 6/1/2028 | 80,789.06 | 782.47 | - | 782.47 | 462.68 | 319.79 | 80,326.38 | 108,729.77 |
| 229 | 7/1/2028 | 80,326.38 | 782.47 | - | 782.47 | 464.51 | 317.96 | 79,861.87 | 109,047.73 |
| 230 | 8/1/2028 | 79,861.87 | 782.47 | - | 782.47 | 466.35 | 316.12 | 79,395.52 | 109,363.85 |
| 231 | 9/1/2028 | 79,395.52 | 782.47 | - | 782.47 | 468.20 | 314.27 | 78,927.32 | 109,678.12 |
| 232 | 10/1/2028 | 78,927.32 | 782.47 | - | 782.47 | 470.05 | 312.42 | 78,457.27 | 109,990.55 |
| 233 | 11/1/2028 | 78,457.27 | 782.47 | - | 782.47 | 471.91 | 310.56 | 77,985.36 | 110,301.11 |
| 234 | 12/1/2028 | 77,985.36 | 782.47 | - | 782.47 | 473.78 | 308.69 | 77,511.58 | 110,609.80 |
| 235 | 1/1/2029 | 77,511.58 | 782.47 | - | 782.47 | 475.65 | 306.82 | 77,035.93 | 110,916.61 |
| 236 | 2/1/2029 | 77,035.93 | 782.47 | - | 782.47 | 477.54 | 304.93 | 76,558.39 | 111,221.55 |
| 237 | 3/1/2029 | 76,558.39 | 782.47 | - | 782.47 | 479.43 | 303.04 | 76,078.96 | 111,524.59 |
| 238 | 4/1/2029 | 76,078.96 | 782.47 | - | 782.47 | 481.33 | 301.15 | 75,597.64 | 111,825.74 |
| 239 | 5/1/2029 | 75,597.64 | 782.47 | - | 782.47 | 483.23 | 299.24 | 75,114.41 | 112,124.98 |
| 240 | 6/1/2029 | 75,114.41 | 782.47 | - | 782.47 | 485.14 | 297.33 | 74,629.27 | 112,422.31 |
| 241 | 7/1/2029 | 74,629.27 | 782.47 | - | 782.47 | 487.06 | 295.41 | 74,142.20 | 112,717.71 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 8/1/2029 | 74,142.20 | 782.47 | - | 782.47 | 488.99 | 293.48 | 73,653.21 | 113,011.19 |
| 243 | 9/1/2029 | 73,653.21 | 782.47 | - | 782.47 | 490.93 | 291.54 | 73,162.28 | 113,302.74 |
| 244 | 10/1/2029 | 73,162.28 | 782.47 | - | 782.47 | 492.87 | 289.60 | 72,669.41 | 113,592.34 |
| 245 | 11/1/2029 | 72,669.41 | 782.47 | - | 782.47 | 494.82 | 287.65 | 72,174.59 | 113,879.99 |
| 246 | 12/1/2029 | 72,174.59 | 782.47 | - | 782.47 | 496.78 | 285.69 | 71,677.81 | 114,165.68 |
| 247 | 1/1/2030 | 71,677.81 | 782.47 | - | 782.47 | 498.75 | 283.72 | 71,179.07 | 114,449.40 |
| 248 | 2/1/2030 | 71,179.07 | 782.47 | - | 782.47 | 500.72 | 281.75 | 70,678.34 | 114,731.15 |
| 249 | 3/1/2030 | 70,678.34 | 782.47 | - | 782.47 | 502.70 | 279.77 | 70,175.64 | 115,010.92 |
| 250 | 4/1/2030 | 70,175.64 | 782.47 | - | 782.47 | 504.69 | 277.78 | 69,670.95 | 115,288.70 |
| 251 | 5/1/2030 | 69,670.95 | 782.47 | - | 782.47 | 506.69 | 275.78 | 69,164.26 | 115,564.48 |
| 252 | 6/1/2030 | 69,164.26 | 782.47 | - | 782.47 | 508.70 | 273.78 | 68,655.56 | 115,838.26 |
| 253 | 7/1/2030 | 68,655.56 | 782.47 | - | 782.47 | 510.71 | 271.76 | 68,144.85 | 116,110.02 |
| 254 | 8/1/2030 | 68,144.85 | 782.47 | - | 782.47 | 512.73 | 269.74 | 67,632.12 | 116,379.76 |
| 255 | 9/1/2030 | 67,632.12 | 782.47 | - | 782.47 | 514.76 | 267.71 | 67,117.36 | 116,647.47 |
| 256 | 10/1/2030 | 67,117.36 | 782.47 | - | 782.47 | 516.80 | 265.67 | 66,600.56 | 116,913.14 |
| 257 | 11/1/2030 | 66,600.56 | 782.47 | - | 782.47 | 518.84 | 263.63 | 66,081.72 | 117,176.77 |
| 258 | 12/1/2030 | 66,081.72 | 782.47 | - | 782.47 | 520.90 | 261.57 | 65,560.82 | 117,438.34 |
| 259 | 1/1/2031 | 65,560.82 | 782.47 | - | 782.47 | 522.96 | 259.51 | 65,037.86 | 117,697.85 |
| 260 | 2/1/2031 | 65,037.86 | 782.47 | - | 782.47 | 525.03 | 257.44 | 64,512.83 | 117,955.30 |
| 261 | 3/1/2031 | 64,512.83 | 782.47 | - | 782.47 | 527.11 | 255.36 | 63,985.73 | 118,210.66 |
| 262 | 4/1/2031 | 63,985.73 | 782.47 | - | 782.47 | 529.19 | 253.28 | 63,456.53 | 118,463.94 |
| 263 | 5/1/2031 | 63,456.53 | 782.47 | - | 782.47 | 531.29 | 251.18 | 62,925.24 | 118,715.12 |
| 264 | 6/1/2031 | 62,925.24 | 782.47 | - | 782.47 | 533.39 | 249.08 | 62,391.85 | 118,964.20 |
| 265 | 7/1/2031 | 62,391.85 | 782.47 | - | 782.47 | 535.50 | 246.97 | 61,856.35 | 119,211.17 |
| 266 | 8/1/2031 | 61,856.35 | 782.47 | - | 782.47 | 537.62 | 244.85 | 61,318.73 | 119,456.01 |
| 267 | 9/1/2031 | 61,318.73 | 782.47 | - | 782.47 | 539.75 | 242.72 | 60,778.97 | 119,698.73 |
| 268 | 10/1/2031 | 60,778.97 | 782.47 | - | 782.47 | 541.89 | 240.58 | 60,237.09 | 119,939.32 |
| 269 | 11/1/2031 | 60,237.09 | 782.47 | - | 782.47 | 544.03 | 238.44 | 59,693.05 | 120,177.76 |
| 270 | 12/1/2031 | 59,693.05 | 782.47 | - | 782.47 | 546.19 | 236.29 | 59,146.87 | 120,414.04 |
| 271 | 1/1/2032 | 59,146.87 | 782.47 | - | 782.47 | 548.35 | 234.12 | 58,598.52 | 120,648.16 |
| 272 | 2/1/2032 | 58,598.52 | 782.47 | - | 782.47 | 550.52 | 231.95 | 58,048.00 | 120,880.12 |
| 273 | 3/1/2032 | 58,048.00 | 782.47 | - | 782.47 | 552.70 | 229.77 | 57,495.30 | 121,109.89 |
| 274 | 4/1/2032 | 57,495.30 | 782.47 | - | 782.47 | 554.89 | 227.59 | 56,940.42 | 121,337.47 |
| 275 | 5/1/2032 | 56,940.42 | 782.47 | - | 782.47 | 557.08 | 225.39 | 56,383.34 | 121,562.86 |
| 276 | 6/1/2032 | 56,383.34 | 782.47 | - | 782.47 | 559.29 | 223.18 | 55,824.05 | 121,786.05 |
| 277 | 7/1/2032 | 55,824.05 | 782.47 | - | 782.47 | 561.50 | 220.97 | 55,262.55 | 122,007.02 |
| 278 | 8/1/2032 | 55,262.55 | 782.47 | - | 782.47 | 563.72 | 218.75 | 54,698.83 | 122,225.77 |
| 279 | 9/1/2032 | 54,698.83 | 782.47 | - | 782.47 | 565.95 | 216.52 | 54,132.87 | 122,442.28 |
| 280 | 10/1/2032 | 54,132.87 | 782.47 | - | 782.47 | 568.20 | 214.28 | 53,564.68 | 122,656.56 |
| 281 | 11/1/2032 | 53,564.68 | 782.47 | - | 782.47 | 570.44 | 212.03 | 52,994.23 | 122,868.59 |
| 282 | 12/1/2032 | 52,994.23 | 782.47 | - | 782.47 | 572.70 | 209.77 | 52,421.53 | 123,078.35 |
| 283 | 1/1/2033 | 52,421.53 | 782.47 | - | 782.47 | 574.97 | 207.50 | 51,846.56 | 123,285.86 |
| 284 | 2/1/2033 | 51,846.56 | 782.47 | - | 782.47 | 577.25 | 205.23 | 51,269.32 | 123,491.08 |
| 285 | 3/1/2033 | 51,269.32 | 782.47 | - | 782.47 | 579.53 | 202.94 | 50,689.79 | 123,694.02 |
| 286 | 4/1/2033 | 50,689.79 | 782.47 | - | 782.47 | 581.82 | 200.65 | 50,107.96 | 123,894.67 |
| 287 | 5/1/2033 | 50,107.96 | 782.47 | - | 782.47 | 584.13 | 198.34 | 49,523.83 | 124,093.01 |
| 288 | 6/1/2033 | 49,523.83 | 782.47 | - | 782.47 | 586.44 | 196.03 | 48,937.40 | 124,289.05 |
| 289 | 7/1/2033 | 48,937.40 | 782.47 | - | 782.47 | 588.76 | 193.71 | 48,348.64 | 124,482.76 |
| 290 | 8/1/2033 | 48,348.64 | 782.47 | - | 782.47 | 591.09 | 191.38 | 47,757.54 | 124,674.14 |
| 291 | 9/1/2033 | 47,757.54 | 782.47 | - | 782.47 | 593.43 | 189.04 | 47,164.11 | 124,863.18 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 11/1/2033 | 46,568.33 | 782.47 | - | 782.47 | 598.14 | 184.33 | 45,970.20 | 125,234.20 |
| 294 | 12/1/2033 | 45,970.20 | 782.47 | - | 782.47 | 600.51 | 181.97 | 45,369.69 | 125,416.17 |
| 295 | 1/1/2034 | 45,369.69 | 782.47 | - | 782.47 | 602.88 | 179.59 | 44,766.81 | 125,595.75 |
| 296 | 2/1/2034 | 44,766.81 | 782.47 | - | 782.47 | 605.27 | 177.20 | 44,161.54 | 125,772.96 |
| 297 | 3/1/2034 | 44,161.54 | 782.47 | - | 782.47 | 607.66 | 174.81 | 43,553.87 | 125,947.76 |
| 298 | 4/1/2034 | 43,553.87 | 782.47 | - | 782.47 | 610.07 | 172.40 | 42,943.80 | 126,120.16 |
| 299 | 5/1/2034 | 42,943.80 | 782.47 | - | 782.47 | 612.49 | 169.99 | 42,331.32 | 126,290.15 |
| 300 | 6/1/2034 | 42,331.32 | 782.47 | - | 782.47 | 614.91 | 167.56 | 41,716.41 | 126,457.71 |
| 301 | 7/1/2034 | 41,716.41 | 782.47 | - | 782.47 | 617.34 | 165.13 | 41,099.07 | 126,622.84 |
| 302 | 8/1/2034 | 41,099.07 | 782.47 | - | 782.47 | 619.79 | 162.68 | 40,479.28 | 126,785.52 |
| 303 | 9/1/2034 | 40,479.28 | 782.47 | - | 782.47 | 622.24 | 160.23 | 39,857.04 | 126,945.75 |
| 304 | 10/1/2034 | 39,857.04 | 782.47 | - | 782.47 | 624.70 | 157.77 | 39,232.33 | 127,103.52 |
| 305 | 11/1/2034 | 39,232.33 | 782.47 | - | 782.47 | 627.18 | 155.29 | 38,605.16 | 127,258.81 |
| 306 | 12/1/2034 | 38,605.16 | 782.47 | - | 782.47 | 629.66 | 152.81 | 37,975.50 | 127,411.63 |
| 307 | 1/1/2035 | 37,975.50 | 782.47 | - | 782.47 | 632.15 | 150.32 | 37,343.35 | 127,561.95 |
| 308 | 2/1/2035 | 37,343.35 | 782.47 | - | 782.47 | 634.65 | 147.82 | 36,708.69 | 127,709.76 |
| 309 | 3/1/2035 | 36,708.69 | 782.47 | - | 782.47 | 637.17 | 145.31 | 36,071.53 | 127,855.07 |
| 310 | 4/1/2035 | 36,071.53 | 782.47 | - | 782.47 | 639.69 | 142.78 | 35,431.84 | 127,997.85 |
| 311 | 5/1/2035 | 35,431.84 | 782.47 | - | 782.47 | 642.22 | 140.25 | 34,789.62 | 128,138.10 |
| 312 | 6/1/2035 | 34,789.62 | 782.47 | - | 782.47 | 644.76 | 137.71 | 34,144.86 | 128,275.81 |
| 313 | 7/1/2035 | 34,144.86 | 782.47 | - | 782.47 | 647.31 | 135.16 | 33,497.54 | 128,410.97 |
| 314 | 8/1/2035 | 33,497.54 | 782.47 | - | 782.47 | 649.88 | 132.59 | 32,847.67 | 128,543.56 |
| 315 | 9/1/2035 | 32,847.67 | 782.47 | - | 782.47 | 652.45 | 130.02 | 32,195.22 | 128,673.58 |
| 316 | 10/1/2035 | 32,195.22 | 782.47 | - | 782.47 | 655.03 | 127.44 | 31,540.19 | 128,801.02 |
| 317 | 11/1/2035 | 31,540.19 | 782.47 | - | 782.47 | 657.62 | 124.85 | 30,882.56 | 128,925.87 |
| 318 | 12/1/2035 | 30,882.56 | 782.47 | - | 782.47 | 660.23 | 122.24 | 30,222.33 | 129,048.11 |
| 319 | 1/1/2036 | 30,222.33 | 782.47 | - | 782.47 | 662.84 | 119.63 | 29,559.49 | 129,167.74 |
| 320 | 2/1/2036 | 29,559.49 | 782.47 | - | 782.47 | 665.46 | 117.01 | 28,894.03 | 129,284.75 |
| 321 | 3/1/2036 | 28,894.03 | 782.47 | - | 782.47 | 668.10 | 114.37 | 28,225.93 | 129,399.12 |
| 322 | 4/1/2036 | 28,225.93 | 782.47 | - | 782.47 | 670.74 | 111.73 | 27,555.19 | 129,510.85 |
| 323 | 5/1/2036 | 27,555.19 | 782.47 | - | 782.47 | 673.40 | 109.07 | 26,881.79 | 129,619.92 |
| 324 | 6/1/2036 | 26,881.79 | 782.47 | - | 782.47 | 676.06 | 106.41 | 26,205.72 | 129,726.33 |
| 325 | 7/1/2036 | 26,205.72 | 782.47 | - | 782.47 | 678.74 | 103.73 | 25,526.98 | 129,830.06 |
| 326 | 8/1/2036 | 25,526.98 | 782.47 | - | 782.47 | 681.43 | 101.04 | 24,845.56 | 129,931.11 |
| 327 | 9/1/2036 | 24,845.56 | 782.47 | - | 782.47 | 684.12 | 98.35 | 24,161.43 | 130,029.45 |
| 328 | 10/1/2036 | 24,161.43 | 782.47 | - | 782.47 | 686.83 | 95.64 | 23,474.60 | 130,125.09 |
| 329 | 11/1/2036 | 23,474.60 | 782.47 | - | 782.47 | 689.55 | 92.92 | 22,785.05 | 130,218.01 |
| 330 | 12/1/2036 | 22,785.05 | 782.47 | - | 782.47 | 692.28 | 90.19 | 22,092.77 | 130,308.20 |
| 331 | 1/1/2037 | 22,092.77 | 782.47 | - | 782.47 | 695.02 | 87.45 | 21,397.75 | 130,395.65 |
| 332 | 2/1/2037 | 21,397.75 | 782.47 | - | 782.47 | 697.77 | 84.70 | 20,699.98 | 130,480.35 |
| 333 | 3/1/2037 | 20,699.98 | 782.47 | - | 782.47 | 700.53 | 81.94 | 19,999.45 | 130,562.29 |
| 334 | 4/1/2037 | 19,999.45 | 782.47 | - | 782.47 | 703.31 | 79.16 | 19,296.14 | 130,641.45 |
| 335 | 5/1/2037 | 19,296.14 | 782.47 | - | 782.47 | 706.09 | 76.38 | 18,590.05 | 130,717.83 |
| 336 | 6/1/2037 | 18,590.05 | 782.47 | - | 782.47 | 708.89 | 73.59 | 17,881.16 | 130,791.42 |
| 337 | 7/1/2037 | 17,881.16 | 782.47 | - | 782.47 | 711.69 | 70.78 | 17,169.47 | 130,862.20 |
| 338 | 8/1/2037 | 17,169.47 | 782.47 | - | 782.47 | 714.51 | 67.96 | 16,454.96 | 130,930.16 |
| 339 | 9/1/2037 | 16,454.96 | 782.47 | - | 782.47 | 717.34 | 65.13 | 15,737.63 | 130,995.30 |
| 340 | 10/1/2037 | 15,737.63 | 782.47 | - | 782.47 | 720.18 | 62.29 | 15,017.45 | 131,057.59 |
| 341 | 11/1/2037 | 15,017.45 | 782.47 | - | 782.47 | 723.03 | 59.44 | 14,294.42 | 131,117.04 |
| 342 | 12/1/2037 | 14,294.42 | 782.47 | - | 782.47 | 725.89 | 56.58 | 13,568.53 | 131,173.62 |
| 343 | 1/1/2038 | 13,568.53 | 782.47 | - | 782.47 | 728.76 | 53.71 | 12,839.77 | 131,227.33 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 344 | 2/1/2038 | 12,839.77 | 782.47 | - | 782.47 | 731.65 | 50.82 | 12,108.12 | 131,278.15 |
| 345 | 3/1/2038 | 12,108.12 | 782.47 | - | 782.47 | 734.54 | 47.93 | 11,373.58 | 131,326.08 |
| 346 | 4/1/2038 | 11,373.58 | 782.47 | - | 782.47 | 737.45 | 45.02 | 10,636.13 | 131,371.10 |
| 347 | 5/1/2038 | 10,636.13 | 782.47 | - | 782.47 | 740.37 | 42.10 | 9,895.76 | 131,413.20 |
| 348 | 6/1/2038 | 9,895.76 | 782.47 | - | 782.47 | 743.30 | 39.17 | 9,152.46 | 131,452.37 |
| 349 | 7/1/2038 | 9,152.46 | 782.47 | - | 782.47 | 746.24 | 36.23 | 8,406.22 | 131,488.60 |
| 350 | 8/1/2038 | 8,406.22 | 782.47 | - | 782.47 | 749.20 | 33.27 | 7,657.02 | 131,521.87 |
| 351 | 9/1/2038 | 7,657.02 | 782.47 | - | 782.47 | 752.16 | 30.31 | 6,904.86 | 131,552.18 |
| 352 | 10/1/2038 | 6,904.86 | 782.47 | - | 782.47 | 755.14 | 27.33 | 6,149.72 | 131,579.51 |
| 353 | 11/1/2038 | 6,149.72 | 782.47 | - | 782.47 | 758.13 | 24.34 | 5,391.59 | 131,603.86 |
| 354 | 12/1/2038 | 5,391.59 | 782.47 | - | 782.47 | 761.13 | 21.34 | 4,630.46 | 131,625.20 |
| 355 | 1/1/2039 | 4,630.46 | 782.47 | - | 782.47 | 764.14 | 18.33 | 3,866.32 | 131,643.53 |
| 356 | 2/1/2039 | 3,866.32 | 782.47 | - | 782.47 | 767.17 | 15.30 | 3,099.15 | 131,658.83 |
| 357 | 3/1/2039 | 3,099.15 | 782.47 | - | 782.47 | 770.20 | 12.27 | 2,328.95 | 131,671.10 |
| 358 | 4/1/2039 | 2,328.95 | 782.47 | - | 782.47 | 773.25 | 9.22 | 1,555.70 | 131,680.32 |
| 359 | 5/1/2039 | 1,555.70 | 782.47 | - | 782.47 | 776.31 | 6.16 | 779.39 | 131,686.48 |
| 360 | 6/1/2039 | 779.39 | 782.47 | - | 779.39 | 776.30 | 3.09 | 0.00 | 131,689.56 |