# AMORTIZATION SCHEDULE 36

## CHEVY CHASE BANK

### (FIRST 60 MONTHS)

## Summary

Principal borrowed: $211626.37
Annual Payments: 12  Total Payments: 480 (40.00 years)
Annual interest rate: 2.50%  Periodic interest rate: 0.2083%
Regular Payment amount: $697.90  Final Balloon Payment: $0.00
Annual Debt Service Constant: 3.9574%
Minimum amortizing payment for this Principal and Interest rate: $440.90

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $334992.00
Total Interest Paid: $123365.63
Interest as percentage of Principal: 58.294%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1  | 257.01 | 440.89 | 257.01  | 440.89  | 211369.36 |
| 2  | 257.55 | 440.35 | 514.56  | 881.24  | 211111.81 |
| 3  | 258.08 | 439.82 | 772.64  | 1321.06 | 210853.73 |
| 4  | 258.62 | 439.28 | 1031.26 | 1760.34 | 210595.11 |
| 5  | 259.16 | 438.74 | 1290.42 | 2199.08 | 210335.95 |
| 6  | 259.70 | 438.20 | 1550.12 | 2637.28 | 210076.25 |
| 7  | 260.24 | 437.66 | 1810.36 | 3074.94 | 209816.01 |
| 8  | 260.78 | 437.12 | 2071.14 | 3512.06 | 209555.23 |
| 9  | 261.33 | 436.57 | 2332.47 | 3948.63 | 209293.90 |
| 10 | 261.87 | 436.03 | 2594.34 | 4384.66 | 209032.03 |
| 11 | 262.42 | 435.48 | 2856.76 | 4820.14 | 208769.61 |
| 12 | 262.96 | 434.94 | 3119.72 | 5255.08 | 208506.65 |
| 13 | 263.51 | 434.39 | 3383.23 | 5689.47 | 208243.14 |
| 14 | 264.06 | 433.84 | 3647.29 | 6123.31 | 207979.08 |
| 15 | 264.61 | 433.29 | 3911.90 | 6556.60 | 207714.47 |
| 16 | 265.16 | 432.74 | 4177.06 | 6989.34 | 207449.31 |
| 17 | 265.71 | 432.19 | 4442.77 | 7421.53 | 207183.60 |
| 18 | 266.27 | 431.63 | 4709.04 | 7853.16 | 206917.33 |
| 19 | 266.82 | 431.08 | 4975.86 | 8284.24 | 206650.51 |
| 20 | 267.38 | 430.52 | 5243.24 | 8714.76 | 206383.13 |
| 21 | 267.94 | 429.96 | 5511.18 | 9144.72 | 206115.19 |
| 22 | 268.49 | 429.41 | 5779.67 | 9574.13 | 205846.70 |
| 23 | 269.05 | 428.85 | 6048.72 | 10002.98 | 205577.65 |
| 24 | 269.61 | 428.29 | 6318.33 | 10431.27 | 205308.04 |
| 25 | 270.17 | 427.73 | 6588.50 | 10859.00 | 205037.87 |
| 26 | 270.74 | 427.16 | 6859.24 | 11286.16 | 204767.13 |
| 27 | 271.30 | 426.60 | 7130.54 | 11712.76 | 204495.83 |
| 28 | 271.87 | 426.03 | 7402.41 | 12138.79 | 204223.96 |
| 29 | 272.43 | 425.47 | 7674.84 | 12564.26 | 203951.53 |
| 30 | 273.00 | 424.90 | 7947.84 | 12989.16 | 203678.53 |
| 31 | 273.57 | 424.33 | 8221.41 | 13413.49 | 203404.96 |
| 32 | 274.14 | 423.76 | 8495.55 | 13837.25 | 203130.82 |
| 33 | 274.71 | 423.19 | 8770.26 | 14260.44 | 202856.11 |
| 34 | 275.28 | 422.62 | 9045.54 | 14683.06 | 202580.83 |
| 35 | 275.86 | 422.04 | 9321.40 | 15105.10 | 202304.97 |
| 36 | 276.43 | 421.47 | 9597.83 | 15526.57 | 202028.54 |
| 37 | 277.01 | 420.89 | 9874.84 | 15947.46 | 201751.53 |
| 38 | 277.58 | 420.32 | 10152.42 | 16367.78 | 201473.95 |
| 39 | 278.16 | 419.74 | 10430.58 | 16787.52 | 201195.79 |
| 40 | 278.74 | 419.16 | 10709.32 | 17206.68 | 200917.05 |
| 41 | 279.32 | 418.58 | 10988.64 | 17625.26 | 200637.73 |
| 42 | 279.90 | 418.00 | 11268.54 | 18043.26 | 200357.83 |
| 43 | 280.49 | 417.41 | 11549.03 | 18460.67 | 200077.34 |
| 44 | 281.07 | 416.83 | 11830.10 | 18877.50 | 199796.27 |
| 45 | 281.66 | 416.24 | 12111.76 | 19293.74 | 199514.61 |
| 46 | 282.24 | 415.66 | 12394.00 | 19709.40 | 199232.37 |
| 47 | 282.83 | 415.07 | 12676.83 | 20124.47 | 198949.54 |
| 48 | 283.42 | 414.48 | 12960.25 | 20538.95 | 198666.12 |
| 49 | 284.01 | 413.89 | 13244.26 | 20952.84 | 198382.11 |
| 50 | 284.60 | 413.30 | 13528.86 | 21366.14 | 198097.51 |
| 51 | 285.20 | 412.70 | 13814.06 | 21778.84 | 197812.31 |
| 52 | 285.79 | 412.11 | 14099.85 | 22190.95 | 197526.52 |
| 53 | 286.39 | 411.51 | 14386.24 | 22602.46 | 197240.13 |
| 54 | 286.98 | 410.92 | 14673.22 | 23013.38 | 196953.15 |
| 55 | 287.58 | 410.32 | 14960.80 | 23423.70 | 196665.57 |
| 56 | 288.18 | 409.72 | 15248.98 | 23833.42 | 196377.39 |
| 57 | 288.78 | 409.12 | 15537.76 | 24242.54 | 196088.61 |
| 58 | 289.38 | 408.52 | 15827.14 | 24651.06 | 195799.23 |
| 59 | 289.98 | 407.92 | 16117.12 | 25058.98 | 195509.25 |
| 60 | 290.59 | 407.31 | 16407.71 | 25466.29 | 195218.66 |

# AMORTIZATION SCHEDULE 36

## CHEVY CHASE BANK

### (REMAINING 420 MONTHS)

### Summary

Principal borrowed: $195218.66
Annual Payments: 12   Total Payments: 420 (35.00 years)
Annual interest rate: 4.75%   Periodic interest rate: 0.3958%
Regular Payment amount: $954.34   Final Balloon Payment: $0.00
Annual Debt Service Constant: 5.8663%
Minimum amortizing payment for this Principal and Interest rate: $772.75

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $400822.80
Total Interest Paid: $205604.14
Interest as percentage of Principal: 105.320%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1 | 181.60 | 772.74 | 181.60 | 772.74 | 195037.06 |
| 2 | 182.32 | 772.02 | 363.92 | 1544.76 | 194854.74 |
| 3 | 183.04 | 771.30 | 546.96 | 2316.06 | 194671.70 |
| 4 | 183.76 | 770.58 | 730.72 | 3086.64 | 194487.94 |
| 5 | 184.49 | 769.85 | 915.21 | 3856.49 | 194303.45 |
| 6 | 185.22 | 769.12 | 1100.43 | 4625.61 | 194118.23 |
| 7 | 185.96 | 768.38 | 1286.39 | 5393.99 | 193932.27 |
| 8 | 186.69 | 767.65 | 1473.08 | 6161.64 | 193745.58 |
| 9 | 187.43 | 766.91 | 1660.51 | 6928.55 | 193558.15 |
| 10 | 188.17 | 766.17 | 1848.68 | 7694.72 | 193369.98 |
| 11 | 188.92 | 765.42 | 2037.60 | 8460.14 | 193181.06 |
| 12 | 189.66 | 764.68 | 2227.26 | 9224.82 | 192991.40 |
| 13 | 190.42 | 763.92 | 2417.68 | 9988.74 | 192800.98 |
| 14 | 191.17 | 763.17 | 2608.85 | 10751.91 | 192609.81 |
| 15 | 191.93 | 762.41 | 2800.78 | 11514.32 | 192417.88 |
| 16 | 192.69 | 761.65 | 2993.47 | 12275.97 | 192225.19 |
| 17 | 193.45 | 760.89 | 3186.92 | 13036.86 | 192031.74 |
| 18 | 194.21 | 760.13 | 3381.13 | 13796.99 | 191837.53 |
| 19 | 194.98 | 759.36 | 3576.11 | 14556.35 | 191642.55 |
| 20 | 195.75 | 758.59 | 3771.86 | 15314.94 | 191446.80 |
| 21 | 196.53 | 757.81 | 3968.39 | 16072.75 | 191250.27 |
| 22 | 197.31 | 757.03 | 4165.70 | 16829.78 | 191052.96 |
| 23 | 198.09 | 756.25 | 4363.79 | 17586.03 | 190854.87 |
| 24 | 198.87 | 755.47 | 4562.66 | 18341.50 | 190656.00 |
| 25 | 199.66 | 754.68 | 4762.32 | 19096.18 | 190456.34 |
| 26 | 200.45 | 753.89 | 4962.77 | 19850.07 | 190255.89 |
| 27 | 201.24 | 753.10 | 5164.01 | 20603.17 | 190054.65 |
| 28 | 202.04 | 752.30 | 5366.05 | 21355.47 | 189852.61 |
| 29 | 202.84 | 751.50 | 5568.89 | 22106.97 | 189649.77 |
| 30 | 203.64 | 750.70 | 5772.53 | 22857.67 | 189446.13 |
| 31 | 204.45 | 749.89 | 5976.98 | 23607.56 | 189241.68 |
| 32 | 205.26 | 749.08 | 6182.24 | 24356.64 | 189036.42 |
| 33 | 206.07 | 748.27 | 6388.31 | 25104.91 | 188830.35 |
| 34 | 206.89 | 747.45 | 6595.20 | 25852.36 | 188623.46 |
| 35 | 207.71 | 746.63 | 6802.91 | 26598.99 | 188415.75 |
| 36 | 208.53 | 745.81 | 7011.44 | 27344.80 | 188207.22 |
| 37 | 209.35 | 744.99 | 7220.79 | 28089.79 | 187997.87 |
| 38 | 210.18 | 744.16 | 7430.97 | 28833.95 | 187787.69 |
| 39 | 211.01 | 743.33 | 7641.98 | 29577.28 | 187576.68 |
| 40 | 211.85 | 742.49 | 7853.83 | 30319.77 | 187364.83 |
| 41 | 212.69 | 741.65 | 8066.52 | 31061.42 | 187152.14 |
| 42 | 213.53 | 740.81 | 8280.05 | 31802.23 | 186938.61 |
| 43 | 214.37 | 739.97 | 8494.42 | 32542.20 | 186724.24 |
| 44 | 215.22 | 739.12 | 8709.64 | 33281.32 | 186509.02 |
| 45 | 216.08 | 738.26 | 8925.72 | 34019.58 | 186292.94 |
| 46 | 216.93 | 737.41 | 9142.65 | 34756.99 | 186076.01 |
| 47 | 217.79 | 736.55 | 9360.44 | 35493.54 | 185858.22 |
| 48 | 218.65 | 735.69 | 9579.09 | 36229.23 | 185639.57 |
| 49 | 219.52 | 734.82 | 9798.61 | 36964.05 | 185420.05 |
| 50 | 220.39 | 733.95 | 10019.00 | 37698.00 | 185199.66 |
| 51 | 221.26 | 733.08 | 10240.26 | 38431.08 | 184978.40 |
| 52 | 222.13 | 732.21 | 10462.39 | 39163.29 | 184756.27 |
| 53 | 223.01 | 731.33 | 10685.40 | 39894.62 | 184533.26 |
| 54 | 223.90 | 730.44 | 10909.30 | 40625.06 | 184309.36 |
| 55 | 224.78 | 729.56 | 11134.08 | 41354.62 | 184084.58 |
| 56 | 225.67 | 728.67 | 11359.75 | 42083.29 | 183858.91 |
| 57 | 226.57 | 727.77 | 11586.32 | 42811.06 | 183632.34 |
| 58 | 227.46 | 726.88 | 11813.78 | 43537.94 | 183404.88 |
| 59 | 228.36 | 725.98 | 12042.14 | 44263.92 | 183176.52 |
| 60 | 229.27 | 725.07 | 12271.41 | 44988.99 | 182947.25 |
| 61 | 230.17 | 724.17 | 12501.58 | 45713.16 | 182717.08 |
| 62 | 231.08 | 723.26 | 12732.66 | 46436.42 | 182486.00 |
| 63 | 232.00 | 722.34 | 12964.66 | 47158.76 | 182254.00 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 64 | 232.92 | 721.42 | 13197.58 | 47880.18 | 182021.08 |
| 65 | 233.84 | 720.50 | 13431.42 | 48600.68 | 181787.24 |
| 66 | 234.77 | 719.57 | 13666.19 | 49320.25 | 181552.47 |
| 67 | 235.69 | 718.65 | 13901.88 | 50038.90 | 181316.78 |
| 68 | 236.63 | 717.71 | 14138.51 | 50756.61 | 181080.15 |
| 69 | 237.56 | 716.78 | 14376.07 | 51473.39 | 180842.59 |
| 70 | 238.50 | 715.84 | 14614.57 | 52189.23 | 180604.09 |
| 71 | 239.45 | 714.89 | 14854.02 | 52904.12 | 180364.64 |
| 72 | 240.40 | 713.94 | 15094.42 | 53618.06 | 180124.24 |
| 73 | 241.35 | 712.99 | 15335.77 | 54331.05 | 179882.89 |
| 74 | 242.30 | 712.04 | 15578.07 | 55043.09 | 179640.59 |
| 75 | 243.26 | 711.08 | 15821.33 | 55754.17 | 179397.33 |
| 76 | 244.23 | 710.11 | 16065.56 | 56464.28 | 179153.10 |
| 77 | 245.19 | 709.15 | 16310.75 | 57173.43 | 178907.91 |
| 78 | 246.16 | 708.18 | 16556.91 | 57881.61 | 178661.75 |
| 79 | 247.14 | 707.20 | 16804.05 | 58588.81 | 178414.61 |
| 80 | 248.12 | 706.22 | 17052.17 | 59295.03 | 178166.49 |
| 81 | 249.10 | 705.24 | 17301.27 | 60000.27 | 177917.39 |
| 82 | 250.08 | 704.26 | 17551.35 | 60704.53 | 177667.31 |
| 83 | 251.07 | 703.27 | 17802.42 | 61407.80 | 177416.24 |
| 84 | 252.07 | 702.27 | 18054.49 | 62110.07 | 177164.17 |
| 85 | 253.07 | 701.27 | 18307.56 | 62811.34 | 176911.10 |
| 86 | 254.07 | 700.27 | 18561.63 | 63511.61 | 176657.03 |
| 87 | 255.07 | 699.27 | 18816.70 | 64210.88 | 176401.96 |
| 88 | 256.08 | 698.26 | 19072.78 | 64909.14 | 176145.88 |
| 89 | 257.10 | 697.24 | 19329.88 | 65606.38 | 175888.78 |
| 90 | 258.11 | 696.23 | 19587.99 | 66302.61 | 175630.67 |
| 91 | 259.14 | 695.20 | 19847.13 | 66997.81 | 175371.53 |
| 92 | 260.16 | 694.18 | 20107.29 | 67691.99 | 175111.37 |
| 93 | 261.19 | 693.15 | 20368.48 | 68385.14 | 174850.18 |
| 94 | 262.22 | 692.12 | 20630.70 | 69077.26 | 174587.96 |
| 95 | 263.26 | 691.08 | 20893.96 | 69768.34 | 174324.70 |
| 96 | 264.30 | 690.04 | 21158.26 | 70458.38 | 174060.40 |
| 97 | 265.35 | 688.99 | 21423.61 | 71147.37 | 173795.05 |
| 98 | 266.40 | 687.94 | 21690.01 | 71835.31 | 173528.65 |
| 99 | 267.46 | 686.88 | 21957.47 | 72522.19 | 173261.19 |
| 100 | 268.51 | 685.83 | 22225.98 | 73208.02 | 172992.68 |
| 101 | 269.58 | 684.76 | 22495.56 | 73892.78 | 172723.10 |
| 102 | 270.64 | 683.70 | 22766.20 | 74576.48 | 172452.46 |
| 103 | 271.72 | 682.62 | 23037.92 | 75259.10 | 172180.74 |
| 104 | 272.79 | 681.55 | 23310.71 | 75940.65 | 171907.95 |
| 105 | 273.87 | 680.47 | 23584.58 | 76621.12 | 171634.08 |
| 106 | 274.96 | 679.38 | 23859.54 | 77300.50 | 171359.12 |
| 107 | 276.04 | 678.30 | 24135.58 | 77978.80 | 171083.08 |
| 108 | 277.14 | 677.20 | 24412.72 | 78656.00 | 170805.94 |
| 109 | 278.23 | 676.11 | 24690.95 | 79332.11 | 170527.71 |
| 110 | 279.33 | 675.01 | 24970.28 | 80007.12 | 170248.38 |
| 111 | 280.44 | 673.90 | 25250.72 | 80681.02 | 169967.94 |
| 112 | 281.55 | 672.79 | 25532.27 | 81353.81 | 169686.39 |
| 113 | 282.66 | 671.68 | 25814.93 | 82025.49 | 169403.73 |
| 114 | 283.78 | 670.56 | 26098.71 | 82696.05 | 169119.95 |
| 115 | 284.91 | 669.43 | 26383.62 | 83365.48 | 168835.04 |
| 116 | 286.03 | 668.31 | 26669.65 | 84033.79 | 168549.01 |
| 117 | 287.17 | 667.17 | 26956.82 | 84700.96 | 168261.84 |
| 118 | 288.30 | 666.04 | 27245.12 | 85367.00 | 167973.54 |
| 119 | 289.44 | 664.90 | 27534.56 | 86031.90 | 167684.10 |
| 120 | 290.59 | 663.75 | 27825.15 | 86695.65 | 167393.51 |
| 121 | 291.74 | 662.60 | 28116.89 | 87358.25 | 167101.77 |
| 122 | 292.90 | 661.44 | 28409.79 | 88019.69 | 166808.87 |
| 123 | 294.05 | 660.29 | 28703.84 | 88679.98 | 166514.82 |
| 124 | 295.22 | 659.12 | 28999.06 | 89339.10 | 166219.60 |
| 125 | 296.39 | 657.95 | 29295.45 | 89997.05 | 165923.21 |
| 126 | 297.56 | 656.78 | 29593.01 | 90653.83 | 165625.65 |
| 127 | 298.74 | 655.60 | 29891.75 | 91309.43 | 165326.91 |
| 128 | 299.92 | 654.42 | 30191.67 | 91963.85 | 165026.99 |
| 129 | 301.11 | 653.23 | 30492.78 | 92617.08 | 164725.88 |
| 130 | 302.30 | 652.04 | 30795.08 | 93269.12 | 164423.58 |
| 131 | 303.50 | 650.84 | 31098.58 | 93919.96 | 164120.08 |
| 132 | 304.70 | 649.64 | 31403.28 | 94569.60 | 163815.38 |
| 133 | 305.90 | 648.44 | 31709.18 | 95218.04 | 163509.48 |
| 134 | 307.11 | 647.23 | 32016.29 | 95865.27 | 163202.37 |
| 135 | 308.33 | 646.01 | 32324.62 | 96511.28 | 162894.04 |
| 136 | 309.55 | 644.79 | 32634.17 | 97156.07 | 162584.49 |
| 137 | 310.78 | 643.56 | 32944.95 | 97799.63 | 162273.71 |
| 138 | 312.01 | 642.33 | 33256.96 | 98441.96 | 161961.70 |
| 139 | 313.24 | 641.10 | 33570.20 | 99083.06 | 161648.46 |
| 140 | 314.48 | 639.86 | 33884.68 | 99722.92 | 161333.98 |
| 141 | 315.73 | 638.61 | 34200.41 | 100361.53 | 161018.25 |
| 142 | 316.98 | 637.36 | 34517.39 | 100998.89 | 160701.27 |
| 143 | 318.23 | 636.11 | 34835.62 | 101635.00 | 160383.04 |
| 144 | 319.49 | 634.85 | 35155.11 | 102269.85 | 160063.55 |
| 145 | 320.76 | 633.58 | 35475.87 | 102903.43 | 159742.79 |
| 146 | 322.02 | 632.32 | 35797.89 | 103535.75 | 159420.77 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 147 | 323.30 | 631.04 | 36121.19 | 104166.79 | 159097.47 |
| 148 | 324.58 | 629.76 | 36445.77 | 104796.55 | 158772.89 |
| 149 | 325.86 | 628.48 | 36771.63 | 105425.03 | 158447.03 |
| 150 | 327.15 | 627.19 | 37098.78 | 106052.22 | 158119.88 |
| 151 | 328.45 | 625.89 | 37427.23 | 106678.11 | 157791.43 |
| 152 | 329.75 | 624.59 | 37756.98 | 107302.70 | 157461.68 |
| 153 | 331.05 | 623.29 | 38088.03 | 107925.99 | 157130.63 |
| 154 | 332.36 | 621.98 | 38420.39 | 108547.97 | 156798.27 |
| 155 | 333.68 | 620.66 | 38754.07 | 109168.63 | 156464.59 |
| 156 | 335.00 | 619.34 | 39089.07 | 109787.97 | 156129.59 |
| 157 | 336.33 | 618.01 | 39425.40 | 110405.98 | 155793.26 |
| 158 | 337.66 | 616.68 | 39763.06 | 111022.66 | 155455.60 |
| 159 | 338.99 | 615.35 | 40102.05 | 111638.01 | 155116.61 |
| 160 | 340.34 | 614.00 | 40442.39 | 112252.01 | 154776.27 |
| 161 | 341.68 | 612.66 | 40784.07 | 112864.67 | 154434.59 |
| 162 | 343.04 | 611.30 | 41127.11 | 113475.97 | 154091.55 |
| 163 | 344.39 | 609.95 | 41471.50 | 114085.92 | 153747.16 |
| 164 | 345.76 | 608.58 | 41817.26 | 114694.50 | 153401.40 |
| 165 | 347.13 | 607.21 | 42164.39 | 115301.71 | 153054.27 |
| 166 | 348.50 | 605.84 | 42512.89 | 115907.55 | 152705.77 |
| 167 | 349.88 | 604.46 | 42862.77 | 116512.01 | 152355.89 |
| 168 | 351.26 | 603.08 | 43214.03 | 117115.09 | 152004.63 |
| 169 | 352.66 | 601.68 | 43566.69 | 117716.77 | 151651.97 |
| 170 | 354.05 | 600.29 | 43920.74 | 118317.06 | 151297.92 |
| 171 | 355.45 | 598.89 | 44276.19 | 118915.95 | 150942.47 |
| 172 | 356.86 | 597.48 | 44633.05 | 119513.43 | 150585.61 |
| 173 | 358.27 | 596.07 | 44991.32 | 120109.50 | 150227.34 |
| 174 | 359.69 | 594.65 | 45351.01 | 120704.15 | 149867.65 |
| 175 | 361.11 | 593.23 | 45712.12 | 121297.38 | 149506.54 |
| 176 | 362.54 | 591.80 | 46074.66 | 121889.18 | 149144.00 |
| 177 | 363.98 | 590.36 | 46438.64 | 122479.54 | 148780.02 |
| 178 | 365.42 | 588.92 | 46804.06 | 123068.46 | 148414.60 |
| 179 | 366.87 | 587.47 | 47170.93 | 123655.93 | 148047.73 |
| 180 | 368.32 | 586.02 | 47539.25 | 124241.95 | 147679.41 |
| 181 | 369.78 | 584.56 | 47909.03 | 124826.51 | 147309.63 |
| 182 | 371.24 | 583.10 | 48280.27 | 125409.61 | 146938.39 |
| 183 | 372.71 | 581.63 | 48652.98 | 125991.24 | 146565.68 |
| 184 | 374.18 | 580.16 | 49027.16 | 126571.40 | 146191.50 |
| 185 | 375.67 | 578.67 | 49402.83 | 127150.07 | 145815.83 |
| 186 | 377.15 | 577.19 | 49779.98 | 127727.26 | 145438.68 |
| 187 | 378.65 | 575.69 | 50158.63 | 128302.95 | 145060.03 |
| 188 | 380.14 | 574.20 | 50538.77 | 128877.15 | 144679.89 |
| 189 | 381.65 | 572.69 | 50920.42 | 129449.84 | 144298.24 |
| 190 | 383.16 | 571.18 | 51303.58 | 130021.02 | 143915.08 |
| 191 | 384.68 | 569.66 | 51688.26 | 130590.68 | 143530.40 |
| 192 | 386.20 | 568.14 | 52074.46 | 131158.82 | 143144.20 |
| 193 | 387.73 | 566.61 | 52462.19 | 131725.43 | 142756.47 |
| 194 | 389.26 | 565.08 | 52851.45 | 132290.51 | 142367.21 |
| 195 | 390.80 | 563.54 | 53242.25 | 132854.05 | 141976.41 |
| 196 | 392.35 | 561.99 | 53634.60 | 133416.04 | 141584.06 |
| 197 | 393.90 | 560.44 | 54028.50 | 133976.48 | 141190.16 |
| 198 | 395.46 | 558.88 | 54423.96 | 134535.36 | 140794.70 |
| 199 | 397.03 | 557.31 | 54820.99 | 135092.67 | 140397.67 |
| 200 | 398.60 | 555.74 | 55219.59 | 135648.41 | 139999.07 |
| 201 | 400.18 | 554.16 | 55619.77 | 136202.57 | 139598.89 |
| 202 | 401.76 | 552.58 | 56021.53 | 136755.15 | 139197.13 |
| 203 | 403.35 | 550.99 | 56424.88 | 137306.14 | 138793.78 |
| 204 | 404.95 | 549.39 | 56829.83 | 137855.53 | 138388.83 |
| 205 | 406.55 | 547.79 | 57236.38 | 138403.32 | 137982.28 |
| 206 | 408.16 | 546.18 | 57644.54 | 138949.50 | 137574.12 |
| 207 | 409.78 | 544.56 | 58054.32 | 139494.06 | 137164.34 |
| 208 | 411.40 | 542.94 | 58465.72 | 140037.00 | 136752.94 |
| 209 | 413.03 | 541.31 | 58878.75 | 140578.31 | 136339.91 |
| 210 | 414.66 | 539.68 | 59293.41 | 141117.99 | 135925.25 |
| 211 | 416.30 | 538.04 | 59709.71 | 141656.03 | 135508.95 |
| 212 | 417.95 | 536.39 | 60127.66 | 142192.42 | 135091.00 |
| 213 | 419.60 | 534.74 | 60547.26 | 142727.16 | 134671.40 |
| 214 | 421.27 | 533.07 | 60968.53 | 143260.23 | 134250.13 |
| 215 | 422.93 | 531.41 | 61391.46 | 143791.64 | 133827.20 |
| 216 | 424.61 | 529.73 | 61816.07 | 144321.37 | 133402.59 |
| 217 | 426.29 | 528.05 | 62242.36 | 144849.42 | 132976.30 |
| 218 | 427.98 | 526.36 | 62670.34 | 145375.78 | 132548.32 |
| 219 | 429.67 | 524.67 | 63100.01 | 145900.45 | 132118.65 |
| 220 | 431.37 | 522.97 | 63531.38 | 146423.42 | 131687.28 |
| 221 | 433.08 | 521.26 | 63964.46 | 146944.68 | 131254.20 |
| 222 | 434.79 | 519.55 | 64399.25 | 147464.23 | 130819.41 |
| 223 | 436.51 | 517.83 | 64835.76 | 147982.06 | 130382.90 |
| 224 | 438.24 | 516.10 | 65274.00 | 148498.16 | 129944.66 |
| 225 | 439.98 | 514.36 | 65713.98 | 149012.52 | 129504.68 |
| 226 | 441.72 | 512.62 | 66155.70 | 149525.14 | 129062.96 |
| 227 | 443.47 | 510.87 | 66599.17 | 150036.01 | 128619.49 |
| 228 | 445.22 | 509.12 | 67044.39 | 150545.13 | 128174.27 |
| 229 | 446.98 | 507.36 | 67491.37 | 151052.49 | 127727.29 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 230 | 448.75 | 505.59 | 67940.12 | 151558.08 | 127278.54 |
| 231 | 450.53 | 503.81 | 68390.65 | 152061.89 | 126828.01 |
| 232 | 452.31 | 502.03 | 68842.96 | 152563.92 | 126375.70 |
| 233 | 454.10 | 500.24 | 69297.06 | 153064.16 | 125921.60 |
| 234 | 455.90 | 498.44 | 69752.96 | 153562.60 | 125465.70 |
| 235 | 457.70 | 496.64 | 70210.66 | 154059.24 | 125008.00 |
| 236 | 459.52 | 494.82 | 70670.18 | 154554.06 | 124548.48 |
| 237 | 461.34 | 493.00 | 71131.52 | 155047.06 | 124087.14 |
| 238 | 463.16 | 491.18 | 71594.68 | 155538.24 | 123623.98 |
| 239 | 465.00 | 489.34 | 72059.68 | 156027.58 | 123158.98 |
| 240 | 466.84 | 487.50 | 72526.52 | 156515.08 | 122692.14 |
| 241 | 468.68 | 485.66 | 72995.20 | 157000.74 | 122223.46 |
| 242 | 470.54 | 483.80 | 73465.74 | 157484.54 | 121752.92 |
| 243 | 472.40 | 481.94 | 73938.14 | 157966.48 | 121280.52 |
| 244 | 474.27 | 480.07 | 74412.41 | 158446.55 | 120806.25 |
| 245 | 476.15 | 478.19 | 74888.56 | 158924.74 | 120330.10 |
| 246 | 478.03 | 476.31 | 75366.59 | 159401.05 | 119852.07 |
| 247 | 479.93 | 474.41 | 75846.52 | 159875.46 | 119372.14 |
| 248 | 481.83 | 472.51 | 76328.35 | 160347.97 | 118890.31 |
| 249 | 483.73 | 470.61 | 76812.08 | 160818.58 | 118406.58 |
| 250 | 485.65 | 468.69 | 77297.73 | 161287.27 | 117920.93 |
| 251 | 487.57 | 466.77 | 77785.30 | 161754.04 | 117433.36 |
| 252 | 489.50 | 464.84 | 78274.80 | 162218.88 | 116943.86 |
| 253 | 491.44 | 462.90 | 78766.24 | 162681.78 | 116452.42 |
| 254 | 493.38 | 460.96 | 79259.62 | 163142.74 | 115959.04 |
| 255 | 495.34 | 459.00 | 79754.96 | 163601.74 | 115463.70 |
| 256 | 497.30 | 457.04 | 80252.26 | 164058.78 | 114966.40 |
| 257 | 499.26 | 455.08 | 80751.52 | 164513.86 | 114467.14 |
| 258 | 501.24 | 453.10 | 81252.76 | 164966.96 | 113965.90 |
| 259 | 503.22 | 451.12 | 81755.98 | 165418.08 | 113462.68 |
| 260 | 505.22 | 449.12 | 82261.20 | 165867.20 | 112957.46 |
| 261 | 507.22 | 447.12 | 82768.42 | 166314.32 | 112450.24 |
| 262 | 509.22 | 445.12 | 83277.64 | 166759.44 | 111941.02 |
| 263 | 511.24 | 443.10 | 83788.88 | 167202.54 | 111429.78 |
| 264 | 513.26 | 441.08 | 84302.14 | 167643.62 | 110916.52 |
| 265 | 515.30 | 439.04 | 84817.44 | 168082.66 | 110401.22 |
| 266 | 517.34 | 437.00 | 85334.78 | 168519.66 | 109883.88 |
| 267 | 519.38 | 434.96 | 85854.16 | 168954.62 | 109364.50 |
| 268 | 521.44 | 432.90 | 86375.60 | 169387.52 | 108843.06 |
| 269 | 523.50 | 430.84 | 86899.10 | 169818.36 | 108319.56 |
| 270 | 525.58 | 428.76 | 87424.68 | 170247.12 | 107793.98 |
| 271 | 527.66 | 426.68 | 87952.34 | 170673.80 | 107266.32 |
| 272 | 529.74 | 424.60 | 88482.08 | 171098.40 | 106736.58 |
| 273 | 531.84 | 422.50 | 89013.92 | 171520.90 | 106204.74 |
| 274 | 533.95 | 420.39 | 89547.87 | 171941.29 | 105670.79 |
| 275 | 536.06 | 418.28 | 90083.93 | 172359.57 | 105134.73 |
| 276 | 538.18 | 416.16 | 90622.11 | 172775.73 | 104596.55 |
| 277 | 540.31 | 414.03 | 91162.42 | 173189.76 | 104056.24 |
| 278 | 542.45 | 411.89 | 91704.87 | 173601.65 | 103513.79 |
| 279 | 544.60 | 409.74 | 92249.47 | 174011.39 | 102969.19 |
| 280 | 546.75 | 407.59 | 92796.22 | 174418.98 | 102422.44 |
| 281 | 548.92 | 405.42 | 93345.14 | 174824.40 | 101873.52 |
| 282 | 551.09 | 403.25 | 93896.23 | 175227.65 | 101322.43 |
| 283 | 553.27 | 401.07 | 94449.50 | 175628.72 | 100769.16 |
| 284 | 555.46 | 398.88 | 95004.96 | 176027.60 | 100213.70 |
| 285 | 557.66 | 396.68 | 95562.62 | 176424.28 | 99656.04 |
| 286 | 559.87 | 394.47 | 96122.49 | 176818.75 | 99096.17 |
| 287 | 562.08 | 392.26 | 96684.57 | 177211.01 | 98534.09 |
| 288 | 564.31 | 390.03 | 97248.88 | 177601.04 | 97969.78 |
| 289 | 566.54 | 387.80 | 97815.42 | 177988.84 | 97403.24 |
| 290 | 568.79 | 385.55 | 98384.21 | 178374.39 | 96834.45 |
| 291 | 571.04 | 383.30 | 98955.25 | 178757.69 | 96263.41 |
| 292 | 573.30 | 381.04 | 99528.55 | 179138.73 | 95690.11 |
| 293 | 575.57 | 378.77 | 100104.12 | 179517.50 | 95114.54 |
| 294 | 577.84 | 376.50 | 100681.96 | 179894.00 | 94536.70 |
| 295 | 580.13 | 374.21 | 101262.09 | 180268.21 | 93956.57 |
| 296 | 582.43 | 371.91 | 101844.52 | 180640.12 | 93374.14 |
| 297 | 584.73 | 369.61 | 102429.25 | 181009.73 | 92789.41 |
| 298 | 587.05 | 367.29 | 103016.30 | 181377.02 | 92202.36 |
| 299 | 589.37 | 364.97 | 103605.67 | 181741.99 | 91612.99 |
| 300 | 591.71 | 362.63 | 104197.38 | 182104.62 | 91021.28 |
| 301 | 594.05 | 360.29 | 104791.43 | 182464.91 | 90427.23 |
| 302 | 596.40 | 357.94 | 105387.83 | 182822.85 | 89830.83 |
| 303 | 598.76 | 355.58 | 105986.59 | 183178.43 | 89232.07 |
| 304 | 601.13 | 353.21 | 106587.72 | 183531.64 | 88630.94 |
| 305 | 603.51 | 350.83 | 107191.23 | 183882.47 | 88027.43 |
| 306 | 605.90 | 348.44 | 107797.13 | 184230.91 | 87421.53 |
| 307 | 608.30 | 346.04 | 108405.43 | 184576.95 | 86813.23 |
| 308 | 610.70 | 343.64 | 109016.13 | 184920.59 | 86202.53 |
| 309 | 613.12 | 341.22 | 109629.25 | 185261.81 | 85589.41 |
| 310 | 615.55 | 338.79 | 110244.80 | 185600.60 | 84973.86 |
| 311 | 617.99 | 336.35 | 110862.79 | 185936.95 | 84355.87 |
| 312 | 620.43 | 333.91 | 111483.22 | 186270.86 | 83735.44 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 313 | 622.89 | 331.45 | 112106.11 | 186602.31 | 83112.55 |
| 314 | 625.35 | 328.99 | 112731.46 | 186931.30 | 82487.20 |
| 315 | 627.83 | 326.51 | 113359.29 | 187257.81 | 81859.37 |
| 316 | 630.31 | 324.03 | 113989.60 | 187581.84 | 81229.06 |
| 317 | 632.81 | 321.53 | 114622.41 | 187903.37 | 80596.25 |
| 318 | 635.31 | 319.03 | 115257.72 | 188222.40 | 79960.94 |
| 319 | 637.83 | 316.51 | 115895.55 | 188538.91 | 79323.11 |
| 320 | 640.35 | 313.99 | 116535.90 | 188852.90 | 78682.76 |
| 321 | 642.89 | 311.45 | 117178.79 | 189164.35 | 78039.87 |
| 322 | 645.43 | 308.91 | 117824.22 | 189473.26 | 77394.44 |
| 323 | 647.99 | 306.35 | 118472.21 | 189779.61 | 76746.45 |
| 324 | 650.55 | 303.79 | 119122.76 | 190083.40 | 76095.90 |
| 325 | 653.13 | 301.21 | 119775.89 | 190384.61 | 75442.77 |
| 326 | 655.71 | 298.63 | 120431.60 | 190683.24 | 74787.06 |
| 327 | 658.31 | 296.03 | 121089.91 | 190979.27 | 74128.75 |
| 328 | 660.91 | 293.43 | 121750.82 | 191272.70 | 73467.84 |
| 329 | 663.53 | 290.81 | 122414.35 | 191563.51 | 72804.31 |
| 330 | 666.16 | 288.18 | 123080.51 | 191851.69 | 72138.15 |
| 331 | 668.79 | 285.55 | 123749.30 | 192137.24 | 71469.36 |
| 332 | 671.44 | 282.90 | 124420.74 | 192420.14 | 70797.92 |
| 333 | 674.10 | 280.24 | 125094.84 | 192700.38 | 70123.82 |
| 334 | 676.77 | 277.57 | 125771.61 | 192977.95 | 69447.05 |
| 335 | 679.45 | 274.89 | 126451.06 | 193252.84 | 68767.60 |
| 336 | 682.13 | 272.21 | 127133.19 | 193525.05 | 68085.47 |
| 337 | 684.84 | 269.50 | 127818.03 | 193794.55 | 67400.63 |
| 338 | 687.55 | 266.79 | 128505.58 | 194061.34 | 66713.08 |
| 339 | 690.27 | 264.07 | 129195.85 | 194325.41 | 66022.81 |
| 340 | 693.00 | 261.34 | 129888.85 | 194586.75 | 65329.81 |
| 341 | 695.74 | 258.60 | 130584.59 | 194845.35 | 64634.07 |
| 342 | 698.50 | 255.84 | 131283.09 | 195101.19 | 63935.57 |
| 343 | 701.26 | 253.08 | 131984.35 | 195354.27 | 63234.31 |
| 344 | 704.04 | 250.30 | 132688.39 | 195604.57 | 62530.27 |
| 345 | 706.82 | 247.52 | 133395.21 | 195852.09 | 61823.45 |
| 346 | 709.62 | 244.72 | 134104.83 | 196096.81 | 61113.83 |
| 347 | 712.43 | 241.91 | 134817.26 | 196338.72 | 60401.40 |
| 348 | 715.25 | 239.09 | 135532.51 | 196577.81 | 59686.15 |
| 349 | 718.08 | 236.26 | 136250.59 | 196814.07 | 58968.07 |
| 350 | 720.92 | 233.42 | 136971.51 | 197047.49 | 58247.15 |
| 351 | 723.78 | 230.56 | 137695.29 | 197278.05 | 57523.37 |
| 352 | 726.64 | 227.70 | 138421.93 | 197505.75 | 56796.73 |
| 353 | 729.52 | 224.82 | 139151.45 | 197730.57 | 56067.21 |
| 354 | 732.41 | 221.93 | 139883.86 | 197952.50 | 55334.80 |
| 355 | 735.31 | 219.03 | 140619.17 | 198171.53 | 54599.49 |
| 356 | 738.22 | 216.12 | 141357.39 | 198387.65 | 53861.27 |
| 357 | 741.14 | 213.20 | 142098.53 | 198600.85 | 53120.13 |
| 358 | 744.07 | 210.27 | 142842.60 | 198811.12 | 52376.06 |
| 359 | 747.02 | 207.32 | 143589.62 | 199018.44 | 51629.04 |
| 360 | 749.98 | 204.36 | 144339.60 | 199222.80 | 50879.06 |
| 361 | 752.94 | 201.40 | 145092.54 | 199424.20 | 50126.12 |
| 362 | 755.92 | 198.42 | 145848.46 | 199622.62 | 49370.20 |
| 363 | 758.92 | 195.42 | 146607.38 | 199818.04 | 48611.28 |
| 364 | 761.92 | 192.42 | 147369.30 | 200010.46 | 47849.36 |
| 365 | 764.94 | 189.40 | 148134.24 | 200199.86 | 47084.42 |
| 366 | 767.96 | 186.38 | 148902.20 | 200386.24 | 46316.46 |
| 367 | 771.00 | 183.34 | 149673.20 | 200569.58 | 45545.46 |
| 368 | 774.06 | 180.28 | 150447.26 | 200749.86 | 44771.40 |
| 369 | 777.12 | 177.22 | 151224.38 | 200927.08 | 43994.28 |
| 370 | 780.20 | 174.14 | 152004.58 | 201101.22 | 43214.08 |
| 371 | 783.28 | 171.06 | 152787.86 | 201272.28 | 42430.80 |
| 372 | 786.38 | 167.96 | 153574.24 | 201440.24 | 41644.42 |
| 373 | 789.50 | 164.84 | 154363.74 | 201605.08 | 40854.92 |
| 374 | 792.62 | 161.72 | 155156.36 | 201766.80 | 40062.30 |
| 375 | 795.76 | 158.58 | 155952.12 | 201925.38 | 39266.54 |
| 376 | 798.91 | 155.43 | 156751.03 | 202080.81 | 38467.63 |
| 377 | 802.07 | 152.27 | 157553.10 | 202233.08 | 37665.56 |
| 378 | 805.25 | 149.09 | 158358.35 | 202382.17 | 36860.31 |
| 379 | 808.43 | 145.91 | 159166.78 | 202528.08 | 36051.88 |
| 380 | 811.63 | 142.71 | 159978.41 | 202670.79 | 35240.25 |
| 381 | 814.85 | 139.49 | 160793.26 | 202810.28 | 34425.40 |
| 382 | 818.07 | 136.27 | 161611.33 | 202946.55 | 33607.33 |
| 383 | 821.31 | 133.03 | 162432.64 | 203079.58 | 32786.02 |
| 384 | 824.56 | 129.78 | 163257.20 | 203209.36 | 31961.46 |
| 385 | 827.83 | 126.51 | 164085.03 | 203335.87 | 31133.63 |
| 386 | 831.10 | 123.24 | 164916.13 | 203459.11 | 30302.53 |
| 387 | 834.39 | 119.95 | 165750.52 | 203579.06 | 29468.14 |
| 388 | 837.70 | 116.64 | 166588.22 | 203695.70 | 28630.44 |
| 389 | 841.01 | 113.33 | 167429.23 | 203809.03 | 27789.43 |
| 390 | 844.34 | 110.00 | 168273.57 | 203919.03 | 26945.09 |
| 391 | 847.68 | 106.66 | 169121.25 | 204025.69 | 26097.41 |
| 392 | 851.04 | 103.30 | 169972.29 | 204128.99 | 25246.37 |
| 393 | 854.41 | 99.93 | 170826.70 | 204228.92 | 24391.96 |
| 394 | 857.79 | 96.55 | 171684.49 | 204325.47 | 23534.17 |
| 395 | 861.18 | 93.16 | 172545.67 | 204418.63 | 22672.99 |
| 396 | 864.59 | 89.75 | 173410.26 | 204508.38 | 21808.40 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 397 | 868.02 | 86.32 | 174278.28 | 204594.70 | 20940.38 |
| 398 | 871.45 | 82.89 | 175149.73 | 204677.59 | 20068.93 |
| 399 | 874.90 | 79.44 | 176024.63 | 204757.03 | 19194.03 |
| 400 | 878.36 | 75.98 | 176902.99 | 204833.01 | 18315.67 |
| 401 | 881.84 | 72.50 | 177784.83 | 204905.51 | 17433.83 |
| 402 | 885.33 | 69.01 | 178670.16 | 204974.52 | 16548.50 |
| 403 | 888.84 | 65.50 | 179559.00 | 205040.02 | 15659.66 |
| 404 | 892.35 | 61.99 | 180451.35 | 205102.01 | 14767.31 |
| 405 | 895.89 | 58.45 | 181347.24 | 205160.46 | 13871.42 |
| 406 | 899.43 | 54.91 | 182246.67 | 205215.37 | 12971.99 |
| 407 | 902.99 | 51.35 | 183149.66 | 205266.72 | 12069.00 |
| 408 | 906.57 | 47.77 | 184056.23 | 205314.49 | 11162.43 |
| 409 | 910.16 | 44.18 | 184966.39 | 205358.67 | 10252.27 |
| 410 | 913.76 | 40.58 | 185880.15 | 205399.25 | 9338.51 |
| 411 | 917.38 | 36.96 | 186797.53 | 205436.21 | 8421.13 |
| 412 | 921.01 | 33.33 | 187718.54 | 205469.54 | 7500.12 |
| 413 | 924.65 | 29.69 | 188643.19 | 205499.23 | 6575.47 |
| 414 | 928.31 | 26.03 | 189571.50 | 205525.26 | 5647.16 |
| 415 | 931.99 | 22.35 | 190503.49 | 205547.61 | 4715.17 |
| 416 | 935.68 | 18.66 | 191439.17 | 205566.27 | 3779.49 |
| 417 | 939.38 | 14.96 | 192378.55 | 205581.23 | 2840.11 |
| 418 | 943.10 | 11.24 | 193321.65 | 205592.47 | 1897.01 |
| 419 | 946.83 | 7.51 | 194268.48 | 205599.98 | 950.18 |
| 420 | *950.18 | 3.76 | 195218.66 | 205603.74 | -0.00 |

*The final payment has been adjusted to account for payments having been rounded to the nearest cent.

# Loan Amortization Schedule 37

| | Enter values | | Loan summary | |
|---|---|---|---|---|
| Loan amount | $ 166,766.50 | | Scheduled payment | $ 869.93 |
| Annual interest rate | 4.75 % | | Scheduled number of payments | 360 |
| Loan period in years | 30 | | Actual number of payments | 360 |
| Number of payments per year | 12 | | Total early payments | $ |
| Start date of loan | 6/1/2009 | | Total interest | $ 146,409.38 |
| Optional extra payments | | | | |

Lender name: Wells Fargo Home Mortgage    1802 Laguna Oaks Drive Green Valley, AZ

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2009 | $ 166,766.50 | $ 869.93 | $ - | $ 869.93 | $ 209.82 | $ 660.12 | $ 166,556.68 | $ 660.12 |
| 2 | 8/1/2009 | 166,556.68 | 869.93 | - | 869.93 | 210.65 | 659.29 | 166,346.04 | 1,319.40 |
| 3 | 9/1/2009 | 166,346.04 | 869.93 | - | 869.93 | 211.48 | 658.45 | 166,134.56 | 1,977.86 |
| 4 | 10/1/2009 | 166,134.56 | 869.93 | - | 869.93 | 212.32 | 657.62 | 165,922.24 | 2,635.47 |
| 5 | 11/1/2009 | 165,922.24 | 869.93 | - | 869.93 | 213.16 | 656.78 | 165,709.08 | 3,292.25 |
| 6 | 12/1/2009 | 165,709.08 | 869.93 | - | 869.93 | 214.00 | 655.93 | 165,495.08 | 3,948.18 |
| 7 | 1/1/2010 | 165,495.08 | 869.93 | - | 869.93 | 214.85 | 655.08 | 165,280.23 | 4,603.27 |
| 8 | 2/1/2010 | 165,280.23 | 869.93 | - | 869.93 | 215.70 | 654.23 | 165,064.54 | 5,257.50 |
| 9 | 3/1/2010 | 165,064.54 | 869.93 | - | 869.93 | 216.55 | 653.38 | 164,847.98 | 5,910.88 |
| 10 | 4/1/2010 | 164,847.98 | 869.93 | - | 869.93 | 217.41 | 652.52 | 164,630.57 | 6,563.40 |
| 11 | 5/1/2010 | 164,630.57 | 869.93 | - | 869.93 | 218.27 | 651.66 | 164,412.30 | 7,215.07 |
| 12 | 6/1/2010 | 164,412.30 | 869.93 | - | 869.93 | 219.13 | 650.80 | 164,193.17 | 7,865.86 |
| 13 | 7/1/2010 | 164,193.17 | 869.93 | - | 869.93 | 220.00 | 649.93 | 163,973.17 | 8,515.80 |
| 14 | 8/1/2010 | 163,973.17 | 869.93 | - | 869.93 | 220.87 | 649.06 | 163,752.29 | 9,164.86 |
| 15 | 9/1/2010 | 163,752.29 | 869.93 | - | 869.93 | 221.75 | 648.19 | 163,530.55 | 9,813.04 |
| 16 | 10/1/2010 | 163,530.55 | 869.93 | - | 869.93 | 222.62 | 647.31 | 163,307.92 | 10,460.35 |
| 17 | 11/1/2010 | 163,307.92 | 869.93 | - | 869.93 | 223.51 | 646.43 | 163,084.42 | 11,106.78 |
| 18 | 12/1/2010 | 163,084.42 | 869.93 | - | 869.93 | 224.39 | 645.54 | 162,860.03 | 11,752.32 |
| 19 | 1/1/2011 | 162,860.03 | 869.93 | - | 869.93 | 225.28 | 644.65 | 162,634.75 | 12,396.97 |
| 20 | 2/1/2011 | 162,634.75 | 869.93 | - | 869.93 | 226.17 | 643.76 | 162,408.58 | 13,040.74 |
| 21 | 3/1/2011 | 162,408.58 | 869.93 | - | 869.93 | 227.07 | 642.87 | 162,181.51 | 13,683.60 |
| 22 | 4/1/2011 | 162,181.51 | 869.93 | - | 869.93 | 227.96 | 641.97 | 161,953.55 | 14,325.57 |
| 23 | 5/1/2011 | 161,953.55 | 869.93 | - | 869.93 | 228.87 | 641.07 | 161,724.68 | 14,966.64 |
| 24 | 6/1/2011 | 161,724.68 | 869.93 | - | 869.93 | 229.77 | 640.16 | 161,494.91 | 15,606.80 |
| 25 | 7/1/2011 | 161,494.91 | 869.93 | - | 869.93 | 230.68 | 639.25 | 161,264.23 | 16,246.05 |
| 26 | 8/1/2011 | 161,264.23 | 869.93 | - | 869.93 | 231.60 | 638.34 | 161,032.63 | 16,884.39 |
| 27 | 9/1/2011 | 161,032.63 | 869.93 | - | 869.93 | 232.51 | 637.42 | 160,800.12 | 17,521.81 |
| 28 | 10/1/2011 | 160,800.12 | 869.93 | - | 869.93 | 233.43 | 636.50 | 160,566.68 | 18,158.31 |
| 29 | 11/1/2011 | 160,566.68 | 869.93 | - | 869.93 | 234.36 | 635.58 | 160,332.33 | 18,793.89 |
| 30 | 12/1/2011 | 160,332.33 | 869.93 | - | 869.93 | 235.28 | 634.65 | 160,097.04 | 19,428.53 |
| 31 | 1/1/2012 | 160,097.04 | 869.93 | - | 869.93 | 236.22 | 633.72 | 159,860.83 | 20,062.25 |
| 32 | 2/1/2012 | 159,860.83 | 869.93 | - | 869.93 | 237.15 | 632.78 | 159,623.68 | 20,695.03 |
| 33 | 3/1/2012 | 159,623.68 | 869.93 | - | 869.93 | 238.09 | 631.84 | 159,385.59 | 21,326.88 |
| 34 | 4/1/2012 | 159,385.59 | 869.93 | - | 869.93 | 239.03 | 630.90 | 159,146.56 | 21,957.78 |
| 35 | 5/1/2012 | 159,146.56 | 869.93 | - | 869.93 | 239.98 | 629.96 | 158,906.58 | 22,587.73 |
| 36 | 6/1/2012 | 158,906.58 | 869.93 | - | 869.93 | 240.93 | 629.01 | 158,665.65 | 23,216.74 |
| 37 | 7/1/2012 | 158,665.65 | 869.93 | - | 869.93 | 241.88 | 628.05 | 158,423.77 | 23,844.79 |
| 38 | 8/1/2012 | 158,423.77 | 869.93 | - | 869.93 | 242.84 | 627.09 | 158,180.93 | 24,471.89 |
| 39 | 9/1/2012 | 158,180.93 | 869.93 | - | 869.93 | 243.80 | 626.13 | 157,937.13 | 25,098.02 |
| 40 | 10/1/2012 | 157,937.13 | 869.93 | - | 869.93 | 244.77 | 625.17 | 157,692.37 | 25,723.19 |
| 41 | 11/1/2012 | 157,692.37 | 869.93 | - | 869.93 | 245.73 | 624.20 | 157,446.63 | 26,347.38 |
| 42 | 12/1/2012 | 157,446.63 | 869.93 | - | 869.93 | 246.71 | 623.23 | 157,199.92 | 26,970.61 |
| 43 | 1/1/2013 | 157,199.92 | 869.93 | - | 869.93 | 247.68 | 622.25 | 156,952.24 | 27,592.86 |
| 44 | 2/1/2013 | 156,952.24 | 869.93 | - | 869.93 | 248.66 | 621.27 | 156,703.58 | 28,214.13 |
| 45 | 3/1/2013 | 156,703.58 | 869.93 | - | 869.93 | 249.65 | 620.28 | 156,453.93 | 28,834.42 |
| 46 | 4/1/2013 | 156,453.93 | 869.93 | - | 869.93 | 250.64 | 619.30 | 156,203.29 | 29,453.71 |
| 47 | 5/1/2013 | 156,203.29 | 869.93 | - | 869.93 | 251.63 | 618.30 | 155,951.67 | 30,072.02 |
| 48 | 6/1/2013 | 155,951.67 | 869.93 | - | 869.93 | 252.62 | 617.31 | 155,699.04 | 30,689.33 |
| 49 | 7/1/2013 | 155,699.04 | 869.93 | - | 869.93 | 253.62 | 616.31 | 155,445.42 | 31,305.63 |
| 50 | 8/1/2013 | 155,445.42 | 869.93 | - | 869.93 | 254.63 | 615.30 | 155,190.79 | 31,920.94 |
| 51 | 9/1/2013 | 155,190.79 | 869.93 | - | 869.93 | 255.64 | 614.30 | 154,935.15 | 32,535.24 |
| 52 | 10/1/2013 | 154,935.15 | 869.93 | - | 869.93 | 256.65 | 613.28 | 154,678.50 | 33,148.52 |
| 53 | 11/1/2013 | 154,678.50 | 869.93 | - | 869.93 | 257.66 | 612.27 | 154,420.84 | 33,760.79 |
| 54 | 12/1/2013 | 154,420.84 | 869.93 | - | 869.93 | 258.68 | 611.25 | 154,162.16 | 34,372.04 |
| 55 | 1/1/2014 | 154,162.16 | 869.93 | - | 869.93 | 259.71 | 610.23 | 153,902.45 | 34,982.26 |
| 56 | 2/1/2014 | 153,902.45 | 869.93 | - | 869.93 | 260.74 | 609.20 | 153,641.71 | 35,591.46 |
| 57 | 3/1/2014 | 153,641.71 | 869.93 | - | 869.93 | 261.77 | 608.17 | 153,379.95 | 36,199.63 |
| 58 | 4/1/2014 | 153,379.95 | 869.93 | - | 869.93 | 262.80 | 607.13 | 153,117.14 | 36,806.76 |
| 59 | 5/1/2014 | 153,117.14 | 869.93 | - | 869.93 | 263.84 | 606.09 | 152,853.30 | 37,412.84 |
| 60 | 6/1/2014 | 152,853.30 | 869.93 | - | 869.93 | 264.89 | 605.04 | 152,588.41 | 38,017.89 |
| 61 | 7/1/2014 | 152,588.41 | 869.93 | - | 869.93 | 265.94 | 604.00 | 152,322.47 | 38,621.88 |
| 62 | 8/1/2014 | 152,322.47 | 869.93 | - | 869.93 | 266.99 | 602.94 | 152,055.48 | 39,224.83 |
| 63 | 9/1/2014 | 152,055.48 | 869.93 | - | 869.93 | 268.05 | 601.89 | 151,787.43 | 39,826.71 |
| 64 | 10/1/2014 | 151,787.43 | 869.93 | - | 869.93 | 269.11 | 600.83 | 151,518.33 | 40,427.54 |
| 65 | 11/1/2014 | 151,518.33 | 869.93 | - | 869.93 | 270.17 | 599.76 | 151,248.15 | 41,027.30 |
| 66 | 12/1/2014 | 151,248.15 | 869.93 | - | 869.93 | 271.24 | 598.69 | 150,976.91 | 41,625.99 |
| 67 | 1/1/2015 | 150,976.91 | 869.93 | - | 869.93 | 272.32 | 597.62 | 150,704.59 | 42,223.61 |
| 68 | 2/1/2015 | 150,704.59 | 869.93 | - | 869.93 | 273.39 | 596.54 | 150,431.20 | 42,820.15 |
| 69 | 3/1/2015 | 150,431.20 | 869.93 | - | 869.93 | 274.48 | 595.46 | 150,156.72 | 43,415.60 |
| 70 | 4/1/2015 | 150,156.72 | 869.93 | - | 869.93 | 275.56 | 594.37 | 149,881.16 | 44,009.97 |
| 71 | 5/1/2015 | 149,881.16 | 869.93 | - | 869.93 | 276.65 | 593.28 | 149,604.51 | 44,603.25 |
| 72 | 6/1/2015 | 149,604.51 | 869.93 | - | 869.93 | 277.75 | 592.18 | 149,326.76 | 45,195.44 |
| 73 | 7/1/2015 | 149,326.76 | 869.93 | - | 869.93 | 278.85 | 591.09 | 149,047.91 | 45,786.52 |
| 74 | 8/1/2015 | 149,047.91 | 869.93 | - | 869.93 | 279.95 | 589.98 | 148,767.96 | 46,376.50 |
| 75 | 9/1/2015 | 148,767.96 | 869.93 | - | 869.93 | 281.06 | 588.87 | 148,486.90 | 46,965.38 |
| 76 | 10/1/2015 | 148,486.90 | 869.93 | - | 869.93 | 282.17 | 587.76 | 148,204.73 | 47,553.14 |
| 77 | 11/1/2015 | 148,204.73 | 869.93 | - | 869.93 | 283.29 | 586.64 | 147,921.44 | 48,139.78 |
| 78 | 12/1/2015 | 147,921.44 | 869.93 | - | 869.93 | 284.41 | 585.52 | 147,637.03 | 48,725.30 |
| 79 | 1/1/2016 | 147,637.03 | 869.93 | - | 869.93 | 285.54 | 584.40 | 147,351.49 | 49,309.70 |
| 80 | 2/1/2016 | 147,351.49 | 869.93 | - | 869.93 | 286.67 | 583.27 | 147,064.83 | 49,892.97 |
| 81 | 3/1/2016 | 147,064.83 | 869.93 | - | 869.93 | 287.80 | 582.13 | 146,777.02 | 50,475.10 |
| 82 | 4/1/2016 | 146,777.02 | 869.93 | - | 869.93 | 288.94 | 580.99 | 146,488.08 | 51,056.09 |
| 83 | 5/1/2016 | 146,488.08 | 869.93 | - | 869.93 | 290.08 | 579.85 | 146,198.00 | 51,635.94 |
| 84 | 6/1/2016 | 146,198.00 | 869.93 | - | 869.93 | 291.23 | 578.70 | 145,906.77 | 52,214.64 |
| 85 | 7/1/2016 | 145,906.77 | 869.93 | - | 869.93 | 292.39 | 577.55 | 145,614.38 | 52,792.19 |
| 86 | 8/1/2016 | 145,614.38 | 869.93 | - | 869.93 | 293.54 | 576.39 | 145,320.84 | 53,368.58 |
| 87 | 9/1/2016 | 145,320.84 | 869.93 | - | 869.93 | 294.70 | 575.23 | 145,026.13 | 53,943.81 |
| 88 | 10/1/2016 | 145,026.13 | 869.93 | - | 869.93 | 295.87 | 574.06 | 144,730.26 | 54,517.87 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 11/1/2016 | 144,730.26 | 869.93 | - | 869.93 | 297.04 | 572.89 | 144,433.22 | 55,090.76 |
| 90 | 12/1/2016 | 144,433.22 | 869.93 | - | 869.93 | 298.22 | 571.71 | 144,135.00 | 55,662.47 |
| 91 | 1/1/2017 | 144,135.00 | 869.93 | - | 869.93 | 299.40 | 570.53 | 143,835.60 | 56,233.01 |
| 92 | 2/1/2017 | 143,835.60 | 869.93 | - | 869.93 | 300.58 | 569.35 | 143,535.02 | 56,802.36 |
| 93 | 3/1/2017 | 143,535.02 | 869.93 | - | 869.93 | 301.77 | 568.16 | 143,233.25 | 57,370.52 |
| 94 | 4/1/2017 | 143,233.25 | 869.93 | - | 869.93 | 302.97 | 566.96 | 142,930.28 | 57,937.48 |
| 95 | 5/1/2017 | 142,930.28 | 869.93 | - | 869.93 | 304.17 | 565.77 | 142,626.11 | 58,503.25 |
| 96 | 6/1/2017 | 142,626.11 | 869.93 | - | 869.93 | 305.37 | 564.56 | 142,320.74 | 59,067.81 |
| 97 | 7/1/2017 | 142,320.74 | 869.93 | - | 869.93 | 306.58 | 563.35 | 142,014.16 | 59,631.16 |
| 98 | 8/1/2017 | 142,014.16 | 869.93 | - | 869.93 | 307.79 | 562.14 | 141,706.37 | 60,193.30 |
| 99 | 9/1/2017 | 141,706.37 | 869.93 | - | 869.93 | 309.01 | 560.92 | 141,397.35 | 60,754.22 |
| 100 | 10/1/2017 | 141,397.35 | 869.93 | - | 869.93 | 310.24 | 559.70 | 141,087.12 | 61,313.92 |
| 101 | 11/1/2017 | 141,087.12 | 869.93 | - | 869.93 | 311.46 | 558.47 | 140,775.66 | 61,872.39 |
| 102 | 12/1/2017 | 140,775.66 | 869.93 | - | 869.93 | 312.70 | 557.24 | 140,462.96 | 62,429.63 |
| 103 | 1/1/2018 | 140,462.96 | 869.93 | - | 869.93 | 313.93 | 556.00 | 140,149.03 | 62,985.63 |
| 104 | 2/1/2018 | 140,149.03 | 869.93 | - | 869.93 | 315.18 | 554.76 | 139,833.85 | 63,540.38 |
| 105 | 3/1/2018 | 139,833.85 | 869.93 | - | 869.93 | 316.42 | 553.51 | 139,517.42 | 64,093.89 |
| 106 | 4/1/2018 | 139,517.42 | 869.93 | - | 869.93 | 317.68 | 552.26 | 139,199.75 | 64,646.15 |
| 107 | 5/1/2018 | 139,199.75 | 869.93 | - | 869.93 | 318.93 | 551.00 | 138,880.81 | 65,197.15 |
| 108 | 6/1/2018 | 138,880.81 | 869.93 | - | 869.93 | 320.20 | 549.74 | 138,560.62 | 65,746.88 |
| 109 | 7/1/2018 | 138,560.62 | 869.93 | - | 869.93 | 321.46 | 548.47 | 138,239.15 | 66,295.35 |
| 110 | 8/1/2018 | 138,239.15 | 869.93 | - | 869.93 | 322.74 | 547.20 | 137,916.42 | 66,842.55 |
| 111 | 9/1/2018 | 137,916.42 | 869.93 | - | 869.93 | 324.01 | 545.92 | 137,592.40 | 67,388.47 |
| 112 | 10/1/2018 | 137,592.40 | 869.93 | - | 869.93 | 325.30 | 544.64 | 137,267.11 | 67,933.10 |
| 113 | 11/1/2018 | 137,267.11 | 869.93 | - | 869.93 | 326.58 | 543.35 | 136,940.52 | 68,476.45 |
| 114 | 12/1/2018 | 136,940.52 | 869.93 | - | 869.93 | 327.88 | 542.06 | 136,612.65 | 69,018.51 |
| 115 | 1/1/2019 | 136,612.65 | 869.93 | - | 869.93 | 329.17 | 540.76 | 136,283.47 | 69,559.27 |
| 116 | 2/1/2019 | 136,283.47 | 869.93 | - | 869.93 | 330.48 | 539.46 | 135,952.99 | 70,098.72 |
| 117 | 3/1/2019 | 135,952.99 | 869.93 | - | 869.93 | 331.79 | 538.15 | 135,621.21 | 70,636.87 |
| 118 | 4/1/2019 | 135,621.21 | 869.93 | - | 869.93 | 333.10 | 536.83 | 135,288.11 | 71,173.70 |
| 119 | 5/1/2019 | 135,288.11 | 869.93 | - | 869.93 | 334.42 | 535.52 | 134,953.69 | 71,709.22 |
| 120 | 6/1/2019 | 134,953.69 | 869.93 | - | 869.93 | 335.74 | 534.19 | 134,617.95 | 72,243.41 |
| 121 | 7/1/2019 | 134,617.95 | 869.93 | - | 869.93 | 337.07 | 532.86 | 134,280.88 | 72,776.27 |
| 122 | 8/1/2019 | 134,280.88 | 869.93 | - | 869.93 | 338.40 | 531.53 | 133,942.48 | 73,307.80 |
| 123 | 9/1/2019 | 133,942.48 | 869.93 | - | 869.93 | 339.74 | 530.19 | 133,602.73 | 73,837.99 |
| 124 | 10/1/2019 | 133,602.73 | 869.93 | - | 869.93 | 341.09 | 528.84 | 133,261.64 | 74,366.84 |
| 125 | 11/1/2019 | 133,261.64 | 869.93 | - | 869.93 | 342.44 | 527.49 | 132,919.20 | 74,894.33 |
| 126 | 12/1/2019 | 132,919.20 | 869.93 | - | 869.93 | 343.79 | 526.14 | 132,575.41 | 75,420.47 |
| 127 | 1/1/2020 | 132,575.41 | 869.93 | - | 869.93 | 345.16 | 524.78 | 132,230.25 | 75,945.25 |
| 128 | 2/1/2020 | 132,230.25 | 869.93 | - | 869.93 | 346.52 | 523.41 | 131,883.73 | 76,468.66 |
| 129 | 3/1/2020 | 131,883.73 | 869.93 | - | 869.93 | 347.89 | 522.04 | 131,535.84 | 76,990.70 |
| 130 | 4/1/2020 | 131,535.84 | 869.93 | - | 869.93 | 349.27 | 520.66 | 131,186.57 | 77,511.36 |
| 131 | 5/1/2020 | 131,186.57 | 869.93 | - | 869.93 | 350.65 | 519.28 | 130,835.92 | 78,030.64 |
| 132 | 6/1/2020 | 130,835.92 | 869.93 | - | 869.93 | 352.04 | 517.89 | 130,483.88 | 78,548.53 |
| 133 | 7/1/2020 | 130,483.88 | 869.93 | - | 869.93 | 353.43 | 516.50 | 130,130.44 | 79,065.03 |
| 134 | 8/1/2020 | 130,130.44 | 869.93 | - | 869.93 | 354.83 | 515.10 | 129,775.61 | 79,580.13 |
| 135 | 9/1/2020 | 129,775.61 | 869.93 | - | 869.93 | 356.24 | 513.70 | 129,419.37 | 80,093.83 |
| 136 | 10/1/2020 | 129,419.37 | 869.93 | - | 869.93 | 357.65 | 512.29 | 129,061.72 | 80,606.11 |
| 137 | 11/1/2020 | 129,061.72 | 869.93 | - | 869.93 | 359.06 | 510.87 | 128,702.66 | 81,116.98 |
| 138 | 12/1/2020 | 128,702.66 | 869.93 | - | 869.93 | 360.48 | 509.45 | 128,342.17 | 81,626.43 |
| 139 | 1/1/2021 | 128,342.17 | 869.93 | - | 869.93 | 361.91 | 508.02 | 127,980.26 | 82,134.45 |
| 140 | 2/1/2021 | 127,980.26 | 869.93 | - | 869.93 | 363.34 | 506.59 | 127,616.92 | 82,641.04 |
| 141 | 3/1/2021 | 127,616.92 | 869.93 | - | 869.93 | 364.78 | 505.15 | 127,252.13 | 83,146.19 |
| 142 | 4/1/2021 | 127,252.13 | 869.93 | - | 869.93 | 366.23 | 503.71 | 126,885.91 | 83,649.89 |
| 143 | 5/1/2021 | 126,885.91 | 869.93 | - | 869.93 | 367.68 | 502.26 | 126,518.23 | 84,152.15 |
| 144 | 6/1/2021 | 126,518.23 | 869.93 | - | 869.93 | 369.13 | 500.80 | 126,149.10 | 84,652.95 |
| 145 | 7/1/2021 | 126,149.10 | 869.93 | - | 869.93 | 370.59 | 499.34 | 125,778.51 | 85,152.29 |
| 146 | 8/1/2021 | 125,778.51 | 869.93 | - | 869.93 | 372.06 | 497.87 | 125,406.45 | 85,650.17 |
| 147 | 9/1/2021 | 125,406.45 | 869.93 | - | 869.93 | 373.53 | 496.40 | 125,032.91 | 86,146.57 |
| 148 | 10/1/2021 | 125,032.91 | 869.93 | - | 869.93 | 375.01 | 494.92 | 124,657.90 | 86,641.49 |
| 149 | 11/1/2021 | 124,657.90 | 869.93 | - | 869.93 | 376.50 | 493.44 | 124,281.41 | 87,134.93 |
| 150 | 12/1/2021 | 124,281.41 | 869.93 | - | 869.93 | 377.99 | 491.95 | 123,903.42 | 87,626.87 |
| 151 | 1/1/2022 | 123,903.42 | 869.93 | - | 869.93 | 379.48 | 490.45 | 123,523.94 | 88,117.32 |
| 152 | 2/1/2022 | 123,523.94 | 869.93 | - | 869.93 | 380.98 | 488.95 | 123,142.96 | 88,606.27 |
| 153 | 3/1/2022 | 123,142.96 | 869.93 | - | 869.93 | 382.49 | 487.44 | 122,760.46 | 89,093.71 |
| 154 | 4/1/2022 | 122,760.46 | 869.93 | - | 869.93 | 384.01 | 485.93 | 122,376.46 | 89,579.64 |
| 155 | 5/1/2022 | 122,376.46 | 869.93 | - | 869.93 | 385.53 | 484.41 | 121,990.93 | 90,064.05 |
| 156 | 6/1/2022 | 121,990.93 | 869.93 | - | 869.93 | 387.05 | 482.88 | 121,603.88 | 90,546.93 |
| 157 | 7/1/2022 | 121,603.88 | 869.93 | - | 869.93 | 388.58 | 481.35 | 121,215.30 | 91,028.28 |
| 158 | 8/1/2022 | 121,215.30 | 869.93 | - | 869.93 | 390.12 | 479.81 | 120,825.17 | 91,508.09 |
| 159 | 9/1/2022 | 120,825.17 | 869.93 | - | 869.93 | 391.67 | 478.27 | 120,433.51 | 91,986.35 |
| 160 | 10/1/2022 | 120,433.51 | 869.93 | - | 869.93 | 393.22 | 476.72 | 120,040.29 | 92,463.07 |
| 161 | 11/1/2022 | 120,040.29 | 869.93 | - | 869.93 | 394.77 | 475.16 | 119,645.52 | 92,938.23 |
| 162 | 12/1/2022 | 119,645.52 | 869.93 | - | 869.93 | 396.34 | 473.60 | 119,249.18 | 93,411.83 |
| 163 | 1/1/2023 | 119,249.18 | 869.93 | - | 869.93 | 397.91 | 472.03 | 118,851.27 | 93,883.85 |
| 164 | 2/1/2023 | 118,851.27 | 869.93 | - | 869.93 | 399.48 | 470.45 | 118,451.79 | 94,354.31 |
| 165 | 3/1/2023 | 118,451.79 | 869.93 | - | 869.93 | 401.06 | 468.87 | 118,050.73 | 94,823.18 |
| 166 | 4/1/2023 | 118,050.73 | 869.93 | - | 869.93 | 402.65 | 467.28 | 117,648.08 | 95,290.46 |
| 167 | 5/1/2023 | 117,648.08 | 869.93 | - | 869.93 | 404.24 | 465.69 | 117,243.84 | 95,756.15 |
| 168 | 6/1/2023 | 117,243.84 | 869.93 | - | 869.93 | 405.84 | 464.09 | 116,838.00 | 96,220.24 |
| 169 | 7/1/2023 | 116,838.00 | 869.93 | - | 869.93 | 407.45 | 462.48 | 116,430.55 | 96,682.73 |
| 170 | 8/1/2023 | 116,430.55 | 869.93 | - | 869.93 | 409.06 | 460.87 | 116,021.49 | 97,143.60 |
| 171 | 9/1/2023 | 116,021.49 | 869.93 | - | 869.93 | 410.68 | 459.25 | 115,610.81 | 97,602.85 |
| 172 | 10/1/2023 | 115,610.81 | 869.93 | - | 869.93 | 412.31 | 457.63 | 115,198.50 | 98,060.48 |
| 173 | 11/1/2023 | 115,198.50 | 869.93 | - | 869.93 | 413.94 | 455.99 | 114,784.56 | 98,516.47 |
| 174 | 12/1/2023 | 114,784.56 | 869.93 | - | 869.93 | 415.58 | 454.36 | 114,368.98 | 98,970.83 |
| 175 | 1/1/2024 | 114,368.98 | 869.93 | - | 869.93 | 417.22 | 452.71 | 113,951.76 | 99,423.54 |
| 176 | 2/1/2024 | 113,951.76 | 869.93 | - | 869.93 | 418.87 | 451.06 | 113,532.89 | 99,874.60 |
| 177 | 3/1/2024 | 113,532.89 | 869.93 | - | 869.93 | 420.53 | 449.40 | 113,112.35 | 100,324.00 |
| 178 | 4/1/2024 | 113,112.35 | 869.93 | - | 869.93 | 422.20 | 447.74 | 112,690.16 | 100,771.73 |
| 179 | 5/1/2024 | 112,690.16 | 869.93 | - | 869.93 | 423.87 | 446.07 | 112,266.29 | 101,217.80 |
| 180 | 6/1/2024 | 112,266.29 | 869.93 | - | 869.93 | 425.55 | 444.39 | 111,840.74 | 101,662.19 |
| 181 | 7/1/2024 | 111,840.74 | 869.93 | - | 869.93 | 427.23 | 442.70 | 111,413.51 | 102,104.89 |
| 182 | 8/1/2024 | 111,413.51 | 869.93 | - | 869.93 | 428.92 | 441.01 | 110,984.59 | 102,545.90 |
| 183 | 9/1/2024 | 110,984.59 | 869.93 | - | 869.93 | 430.62 | 439.31 | 110,553.97 | 102,985.21 |
| 184 | 10/1/2024 | 110,553.97 | 869.93 | - | 869.93 | 432.32 | 437.61 | 110,121.65 | 103,422.82 |
| 185 | 11/1/2024 | 110,121.65 | 869.93 | - | 869.93 | 434.03 | 435.90 | 109,687.62 | 103,858.72 |
| 186 | 12/1/2024 | 109,687.62 | 869.93 | - | 869.93 | 435.75 | 434.18 | 109,251.86 | 104,292.90 |
| 187 | 1/1/2025 | 109,251.86 | 869.93 | - | 869.93 | 437.48 | 432.46 | 108,814.39 | 104,725.36 |
| 188 | 2/1/2025 | 108,814.39 | 869.93 | - | 869.93 | 439.21 | 430.72 | 108,375.18 | 105,156.08 |
| 189 | 3/1/2025 | 108,375.18 | 869.93 | - | 869.93 | 440.95 | 428.99 | 107,934.23 | 105,585.07 |
| 190 | 4/1/2025 | 107,934.23 | 869.93 | - | 869.93 | 442.69 | 427.24 | 107,491.53 | 106,012.31 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 191 | 5/1/2025 | 107,491.53 | 869.93 | - | 869.93 | 444.45 | 425.49 | 107,047.09 | 106,437.79 |
| 192 | 6/1/2025 | 107,047.09 | 869.93 | - | 869.93 | 446.20 | 423.73 | 106,600.88 | 106,861.52 |
| 193 | 7/1/2025 | 106,600.88 | 869.93 | - | 869.93 | 447.97 | 421.96 | 106,152.91 | 107,283.48 |
| 194 | 8/1/2025 | 106,152.91 | 869.93 | - | 869.93 | 449.74 | 420.19 | 105,703.17 | 107,703.67 |
| 195 | 9/1/2025 | 105,703.17 | 869.93 | - | 869.93 | 451.52 | 418.41 | 105,251.64 | 108,122.08 |
| 196 | 10/1/2025 | 105,251.64 | 869.93 | - | 869.93 | 453.31 | 416.62 | 104,798.33 | 108,538.70 |
| 197 | 11/1/2025 | 104,798.33 | 869.93 | - | 869.93 | 455.11 | 414.83 | 104,343.23 | 108,953.53 |
| 198 | 12/1/2025 | 104,343.23 | 869.93 | - | 869.93 | 456.91 | 413.03 | 103,886.32 | 109,366.55 |
| 199 | 1/1/2026 | 103,886.32 | 869.93 | - | 869.93 | 458.72 | 411.22 | 103,427.60 | 109,777.77 |
| 200 | 2/1/2026 | 103,427.60 | 869.93 | - | 869.93 | 460.53 | 409.40 | 102,967.07 | 110,187.17 |
| 201 | 3/1/2026 | 102,967.07 | 869.93 | - | 869.93 | 462.36 | 407.58 | 102,504.71 | 110,594.75 |
| 202 | 4/1/2026 | 102,504.71 | 869.93 | - | 869.93 | 464.19 | 405.75 | 102,040.53 | 111,000.50 |
| 203 | 5/1/2026 | 102,040.53 | 869.93 | - | 869.93 | 466.02 | 403.91 | 101,574.51 | 111,404.41 |
| 204 | 6/1/2026 | 101,574.51 | 869.93 | - | 869.93 | 467.87 | 402.07 | 101,106.64 | 111,806.47 |
| 205 | 7/1/2026 | 101,106.64 | 869.93 | - | 869.93 | 469.72 | 400.21 | 100,636.92 | 112,206.69 |
| 206 | 8/1/2026 | 100,636.92 | 869.93 | - | 869.93 | 471.58 | 398.35 | 100,165.34 | 112,605.04 |
| 207 | 9/1/2026 | 100,165.34 | 869.93 | - | 869.93 | 473.45 | 396.49 | 99,691.90 | 113,001.53 |
| 208 | 10/1/2026 | 99,691.90 | 869.93 | - | 869.93 | 475.32 | 394.61 | 99,216.58 | 113,396.14 |
| 209 | 11/1/2026 | 99,216.58 | 869.93 | - | 869.93 | 477.20 | 392.73 | 98,739.38 | 113,788.87 |
| 210 | 12/1/2026 | 98,739.38 | 869.93 | - | 869.93 | 479.09 | 390.84 | 98,260.29 | 114,179.72 |
| 211 | 1/1/2027 | 98,260.29 | 869.93 | - | 869.93 | 480.99 | 388.95 | 97,779.30 | 114,568.66 |
| 212 | 2/1/2027 | 97,779.30 | 869.93 | - | 869.93 | 482.89 | 387.04 | 97,296.41 | 114,955.71 |
| 213 | 3/1/2027 | 97,296.41 | 869.93 | - | 869.93 | 484.80 | 385.13 | 96,811.61 | 115,340.84 |
| 214 | 4/1/2027 | 96,811.61 | 869.93 | - | 869.93 | 486.72 | 383.21 | 96,324.89 | 115,724.05 |
| 215 | 5/1/2027 | 96,324.89 | 869.93 | - | 869.93 | 488.65 | 381.29 | 95,836.24 | 116,105.34 |
| 216 | 6/1/2027 | 95,836.24 | 869.93 | - | 869.93 | 490.58 | 379.35 | 95,345.66 | 116,484.69 |
| 217 | 7/1/2027 | 95,345.66 | 869.93 | - | 869.93 | 492.52 | 377.41 | 94,853.14 | 116,862.10 |
| 218 | 8/1/2027 | 94,853.14 | 869.93 | - | 869.93 | 494.47 | 375.46 | 94,358.66 | 117,237.56 |
| 219 | 9/1/2027 | 94,358.66 | 869.93 | - | 869.93 | 496.43 | 373.50 | 93,862.23 | 117,611.06 |
| 220 | 10/1/2027 | 93,862.23 | 869.93 | - | 869.93 | 498.39 | 371.54 | 93,363.84 | 117,982.60 |
| 221 | 11/1/2027 | 93,363.84 | 869.93 | - | 869.93 | 500.37 | 369.57 | 92,863.47 | 118,352.17 |
| 222 | 12/1/2027 | 92,863.47 | 869.93 | - | 869.93 | 502.35 | 367.58 | 92,361.12 | 118,719.75 |
| 223 | 1/1/2028 | 92,361.12 | 869.93 | - | 869.93 | 504.34 | 365.60 | 91,856.79 | 119,085.35 |
| 224 | 2/1/2028 | 91,856.79 | 869.93 | - | 869.93 | 506.33 | 363.60 | 91,350.45 | 119,448.95 |
| 225 | 3/1/2028 | 91,350.45 | 869.93 | - | 869.93 | 508.34 | 361.60 | 90,842.12 | 119,810.54 |
| 226 | 4/1/2028 | 90,842.12 | 869.93 | - | 869.93 | 510.35 | 359.58 | 90,331.77 | 120,170.13 |
| 227 | 5/1/2028 | 90,331.77 | 869.93 | - | 869.93 | 512.37 | 357.56 | 89,819.40 | 120,527.69 |
| 228 | 6/1/2028 | 89,819.40 | 869.93 | - | 869.93 | 514.40 | 355.54 | 89,305.00 | 120,883.22 |
| 229 | 7/1/2028 | 89,305.00 | 869.93 | - | 869.93 | 516.43 | 353.50 | 88,788.56 | 121,236.72 |
| 230 | 8/1/2028 | 88,788.56 | 869.93 | - | 869.93 | 518.48 | 351.45 | 88,270.09 | 121,588.18 |
| 231 | 9/1/2028 | 88,270.09 | 869.93 | - | 869.93 | 520.53 | 349.40 | 87,749.56 | 121,937.58 |
| 232 | 10/1/2028 | 87,749.56 | 869.93 | - | 869.93 | 522.59 | 347.34 | 87,226.96 | 122,284.92 |
| 233 | 11/1/2028 | 87,226.96 | 869.93 | - | 869.93 | 524.66 | 345.27 | 86,702.31 | 122,630.20 |
| 234 | 12/1/2028 | 86,702.31 | 869.93 | - | 869.93 | 526.74 | 343.20 | 86,175.57 | 122,973.39 |
| 235 | 1/1/2029 | 86,175.57 | 869.93 | - | 869.93 | 528.82 | 341.11 | 85,646.75 | 123,314.50 |
| 236 | 2/1/2029 | 85,646.75 | 869.93 | - | 869.93 | 530.91 | 339.02 | 85,115.83 | 123,653.52 |
| 237 | 3/1/2029 | 85,115.83 | 869.93 | - | 869.93 | 533.02 | 336.92 | 84,582.82 | 123,990.44 |
| 238 | 4/1/2029 | 84,582.82 | 869.93 | - | 869.93 | 535.13 | 334.81 | 84,047.69 | 124,325.25 |
| 239 | 5/1/2029 | 84,047.69 | 869.93 | - | 869.93 | 537.24 | 332.69 | 83,510.45 | 124,657.93 |
| 240 | 6/1/2029 | 83,510.45 | 869.93 | - | 869.93 | 539.37 | 330.56 | 82,971.08 | 124,988.50 |
| 241 | 7/1/2029 | 82,971.08 | 869.93 | - | 869.93 | 541.51 | 328.43 | 82,429.57 | 125,316.92 |
| 242 | 8/1/2029 | 82,429.57 | 869.93 | - | 869.93 | 543.65 | 326.28 | 81,885.92 | 125,643.21 |
| 243 | 9/1/2029 | 81,885.92 | 869.93 | - | 869.93 | 545.80 | 324.13 | 81,340.12 | 125,967.34 |
| 244 | 10/1/2029 | 81,340.12 | 869.93 | - | 869.93 | 547.96 | 321.97 | 80,792.16 | 126,289.31 |
| 245 | 11/1/2029 | 80,792.16 | 869.93 | - | 869.93 | 550.13 | 319.80 | 80,242.03 | 126,609.11 |
| 246 | 12/1/2029 | 80,242.03 | 869.93 | - | 869.93 | 552.31 | 317.62 | 79,689.72 | 126,926.74 |
| 247 | 1/1/2030 | 79,689.72 | 869.93 | - | 869.93 | 554.49 | 315.44 | 79,135.22 | 127,242.18 |
| 248 | 2/1/2030 | 79,135.22 | 869.93 | - | 869.93 | 556.69 | 313.24 | 78,578.53 | 127,555.42 |
| 249 | 3/1/2030 | 78,578.53 | 869.93 | - | 869.93 | 558.89 | 311.04 | 78,019.64 | 127,866.46 |
| 250 | 4/1/2030 | 78,019.64 | 869.93 | - | 869.93 | 561.11 | 308.83 | 77,458.54 | 128,175.29 |
| 251 | 5/1/2030 | 77,458.54 | 869.93 | - | 869.93 | 563.33 | 306.61 | 76,895.21 | 128,481.89 |
| 252 | 6/1/2030 | 76,895.21 | 869.93 | - | 869.93 | 565.56 | 304.38 | 76,329.65 | 128,786.27 |
| 253 | 7/1/2030 | 76,329.65 | 869.93 | - | 869.93 | 567.79 | 302.14 | 75,761.86 | 129,088.41 |
| 254 | 8/1/2030 | 75,761.86 | 869.93 | - | 869.93 | 570.04 | 299.89 | 75,191.82 | 129,388.30 |
| 255 | 9/1/2030 | 75,191.82 | 869.93 | - | 869.93 | 572.30 | 297.63 | 74,619.52 | 129,685.93 |
| 256 | 10/1/2030 | 74,619.52 | 869.93 | - | 869.93 | 574.56 | 295.37 | 74,044.95 | 129,981.30 |
| 257 | 11/1/2030 | 74,044.95 | 869.93 | - | 869.93 | 576.84 | 293.09 | 73,468.12 | 130,274.40 |
| 258 | 12/1/2030 | 73,468.12 | 869.93 | - | 869.93 | 579.12 | 290.81 | 72,888.99 | 130,565.21 |
| 259 | 1/1/2031 | 72,888.99 | 869.93 | - | 869.93 | 581.41 | 288.52 | 72,307.58 | 130,853.73 |
| 260 | 2/1/2031 | 72,307.58 | 869.93 | - | 869.93 | 583.72 | 286.22 | 71,723.86 | 131,139.95 |
| 261 | 3/1/2031 | 71,723.86 | 869.93 | - | 869.93 | 586.03 | 283.91 | 71,137.84 | 131,423.85 |
| 262 | 4/1/2031 | 71,137.84 | 869.93 | - | 869.93 | 588.35 | 281.59 | 70,549.49 | 131,705.44 |
| 263 | 5/1/2031 | 70,549.49 | 869.93 | - | 869.93 | 590.67 | 279.26 | 69,958.82 | 131,984.70 |
| 264 | 6/1/2031 | 69,958.82 | 869.93 | - | 869.93 | 593.01 | 276.92 | 69,365.81 | 132,261.62 |
| 265 | 7/1/2031 | 69,365.81 | 869.93 | - | 869.93 | 595.36 | 274.57 | 68,770.45 | 132,536.19 |
| 266 | 8/1/2031 | 68,770.45 | 869.93 | - | 869.93 | 597.72 | 272.22 | 68,172.73 | 132,808.41 |
| 267 | 9/1/2031 | 68,172.73 | 869.93 | - | 869.93 | 600.08 | 269.85 | 67,572.65 | 133,078.26 |
| 268 | 10/1/2031 | 67,572.65 | 869.93 | - | 869.93 | 602.46 | 267.48 | 66,970.19 | 133,345.73 |
| 269 | 11/1/2031 | 66,970.19 | 869.93 | - | 869.93 | 604.84 | 265.09 | 66,365.35 | 133,610.82 |
| 270 | 12/1/2031 | 66,365.35 | 869.93 | - | 869.93 | 607.24 | 262.70 | 65,758.11 | 133,873.52 |
| 271 | 1/1/2032 | 65,758.11 | 869.93 | - | 869.93 | 609.64 | 260.29 | 65,148.47 | 134,133.81 |
| 272 | 2/1/2032 | 65,148.47 | 869.93 | - | 869.93 | 612.05 | 257.88 | 64,536.41 | 134,391.69 |
| 273 | 3/1/2032 | 64,536.41 | 869.93 | - | 869.93 | 614.48 | 255.46 | 63,921.94 | 134,647.15 |
| 274 | 4/1/2032 | 63,921.94 | 869.93 | - | 869.93 | 616.91 | 253.02 | 63,305.03 | 134,900.17 |
| 275 | 5/1/2032 | 63,305.03 | 869.93 | - | 869.93 | 619.35 | 250.58 | 62,685.68 | 135,150.76 |
| 276 | 6/1/2032 | 62,685.68 | 869.93 | - | 869.93 | 621.80 | 248.13 | 62,063.88 | 135,398.89 |
| 277 | 7/1/2032 | 62,063.88 | 869.93 | - | 869.93 | 624.26 | 245.67 | 61,439.61 | 135,644.56 |
| 278 | 8/1/2032 | 61,439.61 | 869.93 | - | 869.93 | 626.73 | 243.20 | 60,812.88 | 135,887.75 |
| 279 | 9/1/2032 | 60,812.88 | 869.93 | - | 869.93 | 629.22 | 240.72 | 60,183.66 | 136,128.47 |
| 280 | 10/1/2032 | 60,183.66 | 869.93 | - | 869.93 | 631.71 | 238.23 | 59,551.96 | 136,366.70 |
| 281 | 11/1/2032 | 59,551.96 | 869.93 | - | 869.93 | 634.21 | 235.73 | 58,917.75 | 136,602.43 |
| 282 | 12/1/2032 | 58,917.75 | 869.93 | - | 869.93 | 636.72 | 233.22 | 58,281.03 | 136,835.64 |
| 283 | 1/1/2033 | 58,281.03 | 869.93 | - | 869.93 | 639.24 | 230.70 | 57,641.80 | 137,066.34 |
| 284 | 2/1/2033 | 57,641.80 | 869.93 | - | 869.93 | 641.77 | 228.17 | 57,000.03 | 137,294.50 |
| 285 | 3/1/2033 | 57,000.03 | 869.93 | - | 869.93 | 644.31 | 225.63 | 56,355.72 | 137,520.13 |
| 286 | 4/1/2033 | 56,355.72 | 869.93 | - | 869.93 | 646.86 | 223.07 | 55,708.86 | 137,743.20 |
| 287 | 5/1/2033 | 55,708.86 | 869.93 | - | 869.93 | 649.42 | 220.51 | 55,059.44 | 137,963.72 |
| 288 | 6/1/2033 | 55,059.44 | 869.93 | - | 869.93 | 651.99 | 217.94 | 54,407.45 | 138,181.66 |
| 289 | 7/1/2033 | 54,407.45 | 869.93 | - | 869.93 | 654.57 | 215.36 | 53,752.88 | 138,397.02 |
| 290 | 8/1/2033 | 53,752.88 | 869.93 | - | 869.93 | 657.16 | 212.77 | 53,095.72 | 138,609.79 |
| 291 | 9/1/2033 | 53,095.72 | 869.93 | - | 869.93 | 659.76 | 210.17 | 52,435.96 | 138,819.97 |
| 292 | 10/1/2033 | 52,435.96 | 869.93 | - | 869.93 | 662.37 | 207.56 | 51,773.59 | 139,027.52 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 11/1/2033 | 51,773.59 | 869.93 | - | 869.93 | 665.00 | 204.94 | 51,108.59 | 139,232.46 |
| 294 | 12/1/2033 | 51,108.59 | 869.93 | - | 869.93 | 667.63 | 202.30 | 50,440.96 | 139,434.77 |
| 295 | 1/1/2034 | 50,440.96 | 869.93 | - | 869.93 | 670.27 | 199.66 | 49,770.69 | 139,634.43 |
| 296 | 2/1/2034 | 49,770.69 | 869.93 | - | 869.93 | 672.92 | 197.01 | 49,097.77 | 139,831.44 |
| 297 | 3/1/2034 | 49,097.77 | 869.93 | - | 869.93 | 675.59 | 194.35 | 48,422.18 | 140,025.78 |
| 298 | 4/1/2034 | 48,422.18 | 869.93 | - | 869.93 | 678.26 | 191.67 | 47,743.92 | 140,217.45 |
| 299 | 5/1/2034 | 47,743.92 | 869.93 | - | 869.93 | 680.95 | 188.99 | 47,062.97 | 140,406.44 |
| 300 | 6/1/2034 | 47,062.97 | 869.93 | - | 869.93 | 683.64 | 186.29 | 46,379.33 | 140,592.73 |
| 301 | 7/1/2034 | 46,379.33 | 869.93 | - | 869.93 | 686.35 | 183.58 | 45,692.98 | 140,776.32 |
| 302 | 8/1/2034 | 45,692.98 | 869.93 | - | 869.93 | 689.06 | 180.87 | 45,003.92 | 140,957.18 |
| 303 | 9/1/2034 | 45,003.92 | 869.93 | - | 869.93 | 691.79 | 178.14 | 44,312.12 | 141,135.32 |
| 304 | 10/1/2034 | 44,312.12 | 869.93 | - | 869.93 | 694.53 | 175.40 | 43,617.59 | 141,310.73 |
| 305 | 11/1/2034 | 43,617.59 | 869.93 | - | 869.93 | 697.28 | 172.65 | 42,920.31 | 141,483.38 |
| 306 | 12/1/2034 | 42,920.31 | 869.93 | - | 869.93 | 700.04 | 169.89 | 42,220.27 | 141,653.27 |
| 307 | 1/1/2035 | 42,220.27 | 869.93 | - | 869.93 | 702.81 | 167.12 | 41,517.46 | 141,820.39 |
| 308 | 2/1/2035 | 41,517.46 | 869.93 | - | 869.93 | 705.59 | 164.34 | 40,811.87 | 141,984.73 |
| 309 | 3/1/2035 | 40,811.87 | 869.93 | - | 869.93 | 708.39 | 161.55 | 40,103.48 | 142,146.28 |
| 310 | 4/1/2035 | 40,103.48 | 869.93 | - | 869.93 | 711.19 | 158.74 | 39,392.29 | 142,305.02 |
| 311 | 5/1/2035 | 39,392.29 | 869.93 | - | 869.93 | 714.01 | 155.93 | 38,678.29 | 142,460.95 |
| 312 | 6/1/2035 | 38,678.29 | 869.93 | - | 869.93 | 716.83 | 153.10 | 37,961.46 | 142,614.05 |
| 313 | 7/1/2035 | 37,961.46 | 869.93 | - | 869.93 | 719.67 | 150.26 | 37,241.79 | 142,764.32 |
| 314 | 8/1/2035 | 37,241.79 | 869.93 | - | 869.93 | 722.52 | 147.42 | 36,519.27 | 142,911.73 |
| 315 | 9/1/2035 | 36,519.27 | 869.93 | - | 869.93 | 725.38 | 144.56 | 35,793.89 | 143,056.29 |
| 316 | 10/1/2035 | 35,793.89 | 869.93 | - | 869.93 | 728.25 | 141.68 | 35,065.64 | 143,197.97 |
| 317 | 11/1/2035 | 35,065.64 | 869.93 | - | 869.93 | 731.13 | 138.80 | 34,334.51 | 143,336.77 |
| 318 | 12/1/2035 | 34,334.51 | 869.93 | - | 869.93 | 734.03 | 135.91 | 33,600.49 | 143,472.68 |
| 319 | 1/1/2036 | 33,600.49 | 869.93 | - | 869.93 | 736.93 | 133.00 | 32,863.56 | 143,605.68 |
| 320 | 2/1/2036 | 32,863.56 | 869.93 | - | 869.93 | 739.85 | 130.08 | 32,123.71 | 143,735.77 |
| 321 | 3/1/2036 | 32,123.71 | 869.93 | - | 869.93 | 742.78 | 127.16 | 31,380.93 | 143,862.93 |
| 322 | 4/1/2036 | 31,380.93 | 869.93 | - | 869.93 | 745.72 | 124.22 | 30,635.21 | 143,987.14 |
| 323 | 5/1/2036 | 30,635.21 | 869.93 | - | 869.93 | 748.67 | 121.26 | 29,886.55 | 144,108.41 |
| 324 | 6/1/2036 | 29,886.55 | 869.93 | - | 869.93 | 751.63 | 118.30 | 29,134.91 | 144,226.71 |
| 325 | 7/1/2036 | 29,134.91 | 869.93 | - | 869.93 | 754.61 | 115.33 | 28,380.31 | 144,342.03 |
| 326 | 8/1/2036 | 28,380.31 | 869.93 | - | 869.93 | 757.59 | 112.34 | 27,622.71 | 144,454.37 |
| 327 | 9/1/2036 | 27,622.71 | 869.93 | - | 869.93 | 760.59 | 109.34 | 26,862.12 | 144,563.71 |
| 328 | 10/1/2036 | 26,862.12 | 869.93 | - | 869.93 | 763.60 | 106.33 | 26,098.51 | 144,670.04 |
| 329 | 11/1/2036 | 26,098.51 | 869.93 | - | 869.93 | 766.63 | 103.31 | 25,331.89 | 144,773.35 |
| 330 | 12/1/2036 | 25,331.89 | 869.93 | - | 869.93 | 769.66 | 100.27 | 24,562.23 | 144,873.62 |
| 331 | 1/1/2037 | 24,562.23 | 869.93 | - | 869.93 | 772.71 | 97.23 | 23,789.52 | 144,970.84 |
| 332 | 2/1/2037 | 23,789.52 | 869.93 | - | 869.93 | 775.77 | 94.17 | 23,013.75 | 145,065.01 |
| 333 | 3/1/2037 | 23,013.75 | 869.93 | - | 869.93 | 778.84 | 91.10 | 22,234.92 | 145,156.11 |
| 334 | 4/1/2037 | 22,234.92 | 869.93 | - | 869.93 | 781.92 | 88.01 | 21,453.00 | 145,244.12 |
| 335 | 5/1/2037 | 21,453.00 | 869.93 | - | 869.93 | 785.01 | 84.92 | 20,667.98 | 145,329.04 |
| 336 | 6/1/2037 | 20,667.98 | 869.93 | - | 869.93 | 788.12 | 81.81 | 19,879.86 | 145,410.85 |
| 337 | 7/1/2037 | 19,879.86 | 869.93 | - | 869.93 | 791.24 | 78.69 | 19,088.62 | 145,489.54 |
| 338 | 8/1/2037 | 19,088.62 | 869.93 | - | 869.93 | 794.37 | 75.56 | 18,294.24 | 145,565.10 |
| 339 | 9/1/2037 | 18,294.24 | 869.93 | - | 869.93 | 797.52 | 72.41 | 17,496.73 | 145,637.51 |
| 340 | 10/1/2037 | 17,496.73 | 869.93 | - | 869.93 | 800.68 | 69.26 | 16,696.05 | 145,706.77 |
| 341 | 11/1/2037 | 16,696.05 | 869.93 | - | 869.93 | 803.84 | 66.09 | 15,892.21 | 145,772.86 |
| 342 | 12/1/2037 | 15,892.21 | 869.93 | - | 869.93 | 807.03 | 62.91 | 15,085.18 | 145,835.77 |
| 343 | 1/1/2038 | 15,085.18 | 869.93 | - | 869.93 | 810.22 | 59.71 | 14,274.96 | 145,895.48 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|
| 344 | 2/1/2038 | 14,274.96 | 869.93 | - | 869.93 | 813.43 | 56.51 | 13,461.53 | 145,951.98 |
| 345 | 3/1/2038 | 13,461.53 | 869.93 | - | 869.93 | 816.65 | 53.29 | 12,644.88 | 146,005.27 |
| 346 | 4/1/2038 | 12,644.88 | 869.93 | - | 869.93 | 819.88 | 50.05 | 11,825.00 | 146,055.32 |
| 347 | 5/1/2038 | 11,825.00 | 869.93 | - | 869.93 | 823.13 | 46.81 | 11,001.88 | 146,102.13 |
| 348 | 6/1/2038 | 11,001.88 | 869.93 | - | 869.93 | 826.38 | 43.55 | 10,175.49 | 146,145.68 |
| 349 | 7/1/2038 | 10,175.49 | 869.93 | - | 869.93 | 829.66 | 40.28 | 9,345.84 | 146,185.96 |
| 350 | 8/1/2038 | 9,345.84 | 869.93 | - | 869.93 | 832.94 | 36.99 | 8,512.90 | 146,222.95 |
| 351 | 9/1/2038 | 8,512.90 | 869.93 | - | 869.93 | 836.24 | 33.70 | 7,676.66 | 146,256.65 |
| 352 | 10/1/2038 | 7,676.66 | 869.93 | - | 869.93 | 839.55 | 30.39 | 6,837.12 | 146,287.03 |
| 353 | 11/1/2038 | 6,837.12 | 869.93 | - | 869.93 | 842.87 | 27.06 | 5,994.25 | 146,314.10 |
| 354 | 12/1/2038 | 5,994.25 | 869.93 | - | 869.93 | 846.21 | 23.73 | 5,148.04 | 146,337.83 |
| 355 | 1/1/2039 | 5,148.04 | 869.93 | - | 869.93 | 849.56 | 20.38 | 4,298.49 | 146,358.20 |
| 356 | 2/1/2039 | 4,298.49 | 869.93 | - | 869.93 | 852.92 | 17.01 | 3,445.57 | 146,375.22 |
| 357 | 3/1/2039 | 3,445.57 | 869.93 | - | 869.93 | 856.29 | 13.64 | 2,589.27 | 146,388.86 |
| 358 | 4/1/2039 | 2,589.27 | 869.93 | - | 869.93 | 859.68 | 10.25 | 1,729.59 | 146,399.11 |
| 359 | 5/1/2039 | 1,729.59 | 869.93 | - | 869.93 | 863.09 | 6.85 | 866.50 | 146,405.95 |
| 360 | 6/1/2039 | 866.50 | 869.93 | - | 866.50 | 863.07 | 3.43 | 0.00 | 146,409.38 |

# AMORTIZATION SCHEDULE 38

## WELLS FARGO HOME MORTGAGE

### (FIRST 60 MONTHS)

**Summary**

Principal borrowed: $333533.00
Annual Payments: 12  Total Payments: 480 (40.00 years)
Annual interest rate: 2.50%  Periodic interest rate: 0.2083%
Regular Payment amount: $1099.92  Final Balloon Payment: $0.00
Annual Debt Service Constant: 3.9573%
Minimum amortizing payment for this Principal and Interest rate: $694.87

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

Total Repaid: $527961.60
Total Interest Paid: $194428.60
Interest as percentage of Principal: 58.294%

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1  | 405.06 | 694.86 | 405.06  | 694.86   | 333127.94 |
| 2  | 405.90 | 694.02 | 810.96  | 1388.88  | 332722.04 |
| 3  | 406.75 | 693.17 | 1217.71 | 2082.05  | 332315.29 |
| 4  | 407.60 | 692.32 | 1625.31 | 2774.37  | 331907.69 |
| 5  | 408.45 | 691.47 | 2033.76 | 3465.84  | 331499.24 |
| 6  | 409.30 | 690.62 | 2443.06 | 4156.46  | 331089.94 |
| 7  | 410.15 | 689.77 | 2853.21 | 4846.23  | 330679.79 |
| 8  | 411.00 | 688.92 | 3264.21 | 5535.15  | 330268.79 |
| 9  | 411.86 | 688.06 | 3676.07 | 6223.21  | 329856.93 |
| 10 | 412.72 | 687.20 | 4088.79 | 6910.41  | 329444.21 |
| 11 | 413.58 | 686.34 | 4502.37 | 7596.75  | 329030.63 |
| 12 | 414.44 | 685.48 | 4916.81 | 8282.23  | 328616.19 |
| 13 | 415.30 | 684.62 | 5332.11 | 8966.85  | 328200.89 |
| 14 | 416.17 | 683.75 | 5748.28 | 9650.60  | 327784.72 |
| 15 | 417.04 | 682.88 | 6165.32 | 10333.48 | 327367.68 |
| 16 | 417.90 | 682.02 | 6583.22 | 11015.50 | 326949.78 |
| 17 | 418.77 | 681.15 | 7001.99 | 11696.65 | 326531.01 |
| 18 | 419.65 | 680.27 | 7421.64 | 12376.92 | 326111.36 |
| 19 | 420.52 | 679.40 | 7842.16 | 13056.32 | 325690.84 |
| 20 | 421.40 | 678.52 | 8263.56 | 13734.84 | 325269.44 |
| 21 | 422.28 | 677.64 | 8685.84 | 14412.48 | 324847.16 |
| 22 | 423.16 | 676.76 | 9109.00 | 15089.24 | 324424.00 |
| 23 | 424.04 | 675.88 | 9533.04 | 15765.12 | 323999.96 |
| 24 | 424.92 | 675.00 | 9957.96 | 16440.12 | 323575.04 |
| 25 | 425.81 | 674.11 | 10383.77 | 17114.23 | 323149.23 |
| 26 | 426.69 | 673.23 | 10810.46 | 17787.46 | 322722.54 |
| 27 | 427.58 | 672.34 | 11238.04 | 18459.80 | 322294.96 |
| 28 | 428.47 | 671.45 | 11666.51 | 19131.25 | 321866.49 |
| 29 | 429.36 | 670.56 | 12095.87 | 19801.81 | 321437.13 |
| 30 | 430.26 | 669.66 | 12526.13 | 20471.47 | 321006.87 |
| 31 | 431.16 | 668.76 | 12957.29 | 21140.23 | 320575.71 |
| 32 | 432.05 | 667.87 | 13389.34 | 21808.10 | 320143.66 |
| 33 | 432.95 | 666.97 | 13822.29 | 22475.07 | 319710.71 |
| 34 | 433.86 | 666.06 | 14256.15 | 23141.13 | 319276.85 |
| 35 | 434.76 | 665.16 | 14690.91 | 23806.29 | 318842.09 |
| 36 | 435.67 | 664.25 | 15126.58 | 24470.54 | 318406.42 |
| 37 | 436.57 | 663.35 | 15563.15 | 25133.89 | 317969.85 |
| 38 | 437.48 | 662.44 | 16000.63 | 25796.33 | 317532.37 |
| 39 | 438.39 | 661.53 | 16439.02 | 26457.86 | 317093.98 |
| 40 | 439.31 | 660.61 | 16878.33 | 27118.47 | 316654.67 |
| 41 | 440.22 | 659.70 | 17318.55 | 27778.17 | 316214.45 |
| 42 | 441.14 | 658.78 | 17759.69 | 28436.95 | 315773.31 |
| 43 | 442.06 | 657.86 | 18201.75 | 29094.81 | 315331.25 |
| 44 | 442.98 | 656.94 | 18644.73 | 29751.75 | 314888.27 |
| 45 | 443.90 | 656.02 | 19088.63 | 30407.77 | 314444.37 |
| 46 | 444.83 | 655.09 | 19533.46 | 31062.86 | 313999.54 |
| 47 | 445.75 | 654.17 | 19979.21 | 31717.03 | 313553.79 |
| 48 | 446.68 | 653.24 | 20425.89 | 32370.27 | 313107.11 |
| 49 | 447.61 | 652.31 | 20873.50 | 33022.58 | 312659.50 |
| 50 | 448.55 | 651.37 | 21322.05 | 33673.95 | 312210.95 |
| 51 | 449.48 | 650.44 | 21771.53 | 34324.39 | 311761.47 |
| 52 | 450.42 | 649.50 | 22221.95 | 34973.89 | 311311.05 |
| 53 | 451.36 | 648.56 | 22673.31 | 35622.45 | 310859.69 |
| 54 | 452.30 | 647.62 | 23125.61 | 36270.07 | 310407.39 |
| 55 | 453.24 | 646.68 | 23578.85 | 36916.75 | 309954.15 |
| 56 | 454.18 | 645.74 | 24033.03 | 37562.49 | 309499.97 |
| 57 | 455.13 | 644.79 | 24488.16 | 38207.28 | 309044.84 |
| 58 | 456.08 | 643.84 | 24944.24 | 38851.12 | 308588.76 |
| 59 | 457.03 | 642.89 | 25401.27 | 39494.01 | 308131.73 |
| 60 | 457.98 | 641.94 | 25859.25 | 40135.95 | 307673.75 |

# AMORTIZATION SCHEDULE 38

## WELLS FARGO HOME MORTGAGE

### (REMAINING 420 MONTHS)

### Summary

Principal borrowed: $307673.75
Annual Payments: 12  Total Payments: 420 (35.00 years)
Annual interest rate: 4.75%  Periodic interest rate: 0.3958%
Regular Payment amount: $1504.08  Final Balloon Payment: $0.00
Annual Debt Service Constant: 5.8663%
Minimum amortizing payment for this Principal and Interest rate: $1217.89

Total Repaid: $631713.60
Total Interest Paid: $324039.85
Interest as percentage of Principal: 105.319%

*The following results are estimates which do not account for values being rounded to the nearest cent. See the amortization schedule for more accurate values.*

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 1 | 286.20 | 1217.88 | 286.20 | 1217.88 | 307387.55 |
| 2 | 287.34 | 1216.74 | 573.54 | 2434.62 | 307100.21 |
| 3 | 288.48 | 1215.60 | 862.02 | 3650.22 | 306811.73 |
| 4 | 289.62 | 1214.46 | 1151.64 | 4864.68 | 306522.11 |
| 5 | 290.76 | 1213.32 | 1442.40 | 6078.00 | 306231.35 |
| 6 | 291.91 | 1212.17 | 1734.31 | 7290.17 | 305939.44 |
| 7 | 293.07 | 1211.01 | 2027.38 | 8501.18 | 305646.37 |
| 8 | 294.23 | 1209.85 | 2321.61 | 9711.03 | 305352.14 |
| 9 | 295.39 | 1208.69 | 2617.00 | 10919.72 | 305056.75 |
| 10 | 296.56 | 1207.52 | 2913.56 | 12127.24 | 304760.19 |
| 11 | 297.74 | 1206.34 | 3211.30 | 13333.58 | 304462.45 |
| 12 | 298.92 | 1205.16 | 3510.22 | 14538.74 | 304163.53 |
| 13 | 300.10 | 1203.98 | 3810.32 | 15742.72 | 303863.43 |
| 14 | 301.29 | 1202.79 | 4111.61 | 16945.51 | 303562.14 |
| 15 | 302.48 | 1201.60 | 4414.09 | 18147.11 | 303259.66 |
| 16 | 303.68 | 1200.40 | 4717.77 | 19347.51 | 302955.98 |
| 17 | 304.88 | 1199.20 | 5022.65 | 20546.71 | 302651.10 |
| 18 | 306.09 | 1197.99 | 5328.74 | 21744.70 | 302345.01 |
| 19 | 307.30 | 1196.78 | 5636.04 | 22941.48 | 302037.71 |
| 20 | 308.51 | 1195.57 | 5944.55 | 24137.05 | 301729.20 |
| 21 | 309.74 | 1194.34 | 6254.29 | 25331.39 | 301419.46 |
| 22 | 310.96 | 1193.12 | 6565.25 | 26524.51 | 301108.50 |
| 23 | 312.19 | 1191.89 | 6877.44 | 27716.40 | 300796.31 |
| 24 | 313.43 | 1190.65 | 7190.87 | 28907.05 | 300482.88 |
| 25 | 314.67 | 1189.41 | 7505.54 | 30096.46 | 300168.21 |
| 26 | 315.91 | 1188.17 | 7821.45 | 31284.63 | 299852.30 |
| 27 | 317.16 | 1186.92 | 8138.61 | 32471.55 | 299535.14 |
| 28 | 318.42 | 1185.66 | 8457.03 | 33657.21 | 299216.72 |
| 29 | 319.68 | 1184.40 | 8776.71 | 34841.61 | 298897.04 |
| 30 | 320.95 | 1183.13 | 9097.66 | 36024.74 | 298576.09 |
| 31 | 322.22 | 1181.86 | 9419.88 | 37206.60 | 298253.87 |
| 32 | 323.49 | 1180.59 | 9743.37 | 38387.19 | 297930.38 |
| 33 | 324.77 | 1179.31 | 10068.14 | 39566.50 | 297605.61 |
| 34 | 326.06 | 1178.02 | 10394.20 | 40744.52 | 297279.55 |
| 35 | 327.35 | 1176.73 | 10721.55 | 41921.25 | 296952.20 |
| 36 | 328.64 | 1175.44 | 11050.19 | 43096.69 | 296623.56 |
| 37 | 329.95 | 1174.13 | 11380.14 | 44270.82 | 296293.61 |
| 38 | 331.25 | 1172.83 | 11711.39 | 45443.65 | 295962.36 |
| 39 | 332.56 | 1171.52 | 12043.95 | 46615.17 | 295629.80 |
| 40 | 333.88 | 1170.20 | 12377.83 | 47785.37 | 295295.92 |
| 41 | 335.20 | 1168.88 | 12713.03 | 48954.25 | 294960.72 |
| 42 | 336.53 | 1167.55 | 13049.56 | 50121.80 | 294624.19 |
| 43 | 337.86 | 1166.22 | 13387.42 | 51288.02 | 294286.33 |
| 44 | 339.20 | 1164.88 | 13726.62 | 52452.90 | 293947.13 |
| 45 | 340.54 | 1163.54 | 14067.16 | 53616.44 | 293606.59 |
| 46 | 341.89 | 1162.19 | 14409.05 | 54778.63 | 293264.70 |
| 47 | 343.24 | 1160.84 | 14752.29 | 55939.47 | 292921.46 |
| 48 | 344.60 | 1159.48 | 15096.89 | 57098.95 | 292576.86 |
| 49 | 345.96 | 1158.12 | 15442.85 | 58257.07 | 292230.90 |
| 50 | 347.33 | 1156.75 | 15790.18 | 59413.82 | 291883.57 |
| 51 | 348.71 | 1155.37 | 16138.89 | 60569.19 | 291534.86 |
| 52 | 350.09 | 1153.99 | 16488.98 | 61723.18 | 291184.77 |
| 53 | 351.47 | 1152.61 | 16840.45 | 62875.79 | 290833.30 |
| 54 | 352.86 | 1151.22 | 17193.31 | 64027.01 | 290480.44 |
| 55 | 354.26 | 1149.82 | 17547.57 | 65176.83 | 290126.18 |
| 56 | 355.66 | 1148.42 | 17903.23 | 66325.25 | 289770.52 |
| 57 | 357.07 | 1147.01 | 18260.30 | 67472.26 | 289413.45 |
| 58 | 358.49 | 1145.59 | 18618.79 | 68617.85 | 289054.96 |
| 59 | 359.90 | 1144.18 | 18978.69 | 69762.03 | 288695.06 |
| 60 | 361.33 | 1142.75 | 19340.02 | 70904.78 | 288333.73 |
| 61 | 362.76 | 1141.32 | 19702.78 | 72046.10 | 287970.97 |
| 62 | 364.19 | 1139.89 | 20066.97 | 73185.99 | 287606.78 |
| 63 | 365.64 | 1138.44 | 20432.61 | 74324.43 | 287241.14 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 64 | 367.08 | 1137.00 | 20799.69 | 75461.43 | 286874.06 |
| 65 | 368.54 | 1135.54 | 21168.23 | 76596.97 | 286505.52 |
| 66 | 370.00 | 1134.08 | 21538.23 | 77731.05 | 286135.52 |
| 67 | 371.46 | 1132.62 | 21909.69 | 78863.67 | 285764.06 |
| 68 | 372.93 | 1131.15 | 22282.62 | 79994.82 | 285391.13 |
| 69 | 374.41 | 1129.67 | 22657.03 | 81124.49 | 285016.72 |
| 70 | 375.89 | 1128.19 | 23032.92 | 82252.68 | 284640.83 |
| 71 | 377.38 | 1126.70 | 23410.30 | 83379.38 | 284263.45 |
| 72 | 378.87 | 1125.21 | 23789.17 | 84504.59 | 283884.58 |
| 73 | 380.37 | 1123.71 | 24169.54 | 85628.30 | 283504.21 |
| 74 | 381.88 | 1122.20 | 24551.42 | 86750.50 | 283122.33 |
| 75 | 383.39 | 1120.69 | 24934.81 | 87871.19 | 282738.94 |
| 76 | 384.91 | 1119.17 | 25319.72 | 88990.36 | 282354.03 |
| 77 | 386.43 | 1117.65 | 25706.15 | 90108.01 | 281967.60 |
| 78 | 387.96 | 1116.12 | 26094.11 | 91224.13 | 281579.64 |
| 79 | 389.49 | 1114.59 | 26483.60 | 92338.72 | 281190.15 |
| 80 | 391.04 | 1113.04 | 26874.64 | 93451.76 | 280799.11 |
| 81 | 392.58 | 1111.50 | 27267.22 | 94563.26 | 280406.53 |
| 82 | 394.14 | 1109.94 | 27661.36 | 95673.20 | 280012.39 |
| 83 | 395.70 | 1108.38 | 28057.06 | 96781.58 | 279616.69 |
| 84 | 397.26 | 1106.82 | 28454.32 | 97888.40 | 279219.43 |
| 85 | 398.84 | 1105.24 | 28853.16 | 98993.64 | 278820.59 |
| 86 | 400.42 | 1103.66 | 29253.58 | 100097.30 | 278420.17 |
| 87 | 402.00 | 1102.08 | 29655.58 | 101199.38 | 278018.17 |
| 88 | 403.59 | 1100.49 | 30059.17 | 102299.87 | 277614.58 |
| 89 | 405.19 | 1098.89 | 30464.36 | 103398.76 | 277209.39 |
| 90 | 406.79 | 1097.29 | 30871.15 | 104496.05 | 276802.60 |
| 91 | 408.40 | 1095.68 | 31279.55 | 105591.73 | 276394.20 |
| 92 | 410.02 | 1094.06 | 31689.57 | 106685.79 | 275984.18 |
| 93 | 411.64 | 1092.44 | 32101.21 | 107778.23 | 275572.54 |
| 94 | 413.27 | 1090.81 | 32514.48 | 108869.04 | 275159.27 |
| 95 | 414.91 | 1089.17 | 32929.39 | 109958.21 | 274744.36 |
| 96 | 416.55 | 1087.53 | 33345.94 | 111045.74 | 274327.81 |
| 97 | 418.20 | 1085.88 | 33764.14 | 112131.62 | 273909.61 |
| 98 | 419.85 | 1084.23 | 34183.99 | 113215.85 | 273489.76 |
| 99 | 421.52 | 1082.56 | 34605.51 | 114298.41 | 273068.24 |
| 100 | 423.18 | 1080.90 | 35028.69 | 115379.31 | 272645.06 |
| 101 | 424.86 | 1079.22 | 35453.55 | 116458.53 | 272220.20 |
| 102 | 426.54 | 1077.54 | 35880.09 | 117536.07 | 271793.66 |
| 103 | 428.23 | 1075.85 | 36308.32 | 118611.92 | 271365.43 |
| 104 | 429.93 | 1074.15 | 36738.25 | 119686.07 | 270935.50 |
| 105 | 431.63 | 1072.45 | 37169.88 | 120758.52 | 270503.87 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 106 | 433.34 | 1070.74 | 37603.22 | 121829.26 | 270070.53 |
| 107 | 435.05 | 1069.03 | 38038.27 | 122898.29 | 269635.48 |
| 108 | 436.77 | 1067.31 | 38475.04 | 123965.60 | 269198.71 |
| 109 | 438.50 | 1065.58 | 38913.54 | 125031.18 | 268760.21 |
| 110 | 440.24 | 1063.84 | 39353.78 | 126095.02 | 268319.97 |
| 111 | 441.98 | 1062.10 | 39795.76 | 127157.12 | 267877.99 |
| 112 | 443.73 | 1060.35 | 40239.49 | 128217.47 | 267434.26 |
| 113 | 445.49 | 1058.59 | 40684.98 | 129276.06 | 266988.77 |
| 114 | 447.25 | 1056.83 | 41132.23 | 130332.89 | 266541.52 |
| 115 | 449.02 | 1055.06 | 41581.25 | 131387.95 | 266092.50 |
| 116 | 450.80 | 1053.28 | 42032.05 | 132441.23 | 265641.70 |
| 117 | 452.58 | 1051.50 | 42484.63 | 133492.73 | 265189.12 |
| 118 | 454.37 | 1049.71 | 42939.00 | 134542.44 | 264734.75 |
| 119 | 456.17 | 1047.91 | 43395.17 | 135590.35 | 264278.58 |
| 120 | 457.98 | 1046.10 | 43853.15 | 136636.45 | 263820.60 |
| 121 | 459.79 | 1044.29 | 44312.94 | 137680.74 | 263360.81 |
| 122 | 461.61 | 1042.47 | 44774.55 | 138723.21 | 262899.20 |
| 123 | 463.44 | 1040.64 | 45237.99 | 139763.85 | 262435.76 |
| 124 | 465.27 | 1038.81 | 45703.26 | 140802.66 | 261970.49 |
| 125 | 467.11 | 1036.97 | 46170.37 | 141839.63 | 261503.38 |
| 126 | 468.96 | 1035.12 | 46639.33 | 142874.75 | 261034.42 |
| 127 | 470.82 | 1033.26 | 47110.15 | 143908.01 | 260563.60 |
| 128 | 472.68 | 1031.40 | 47582.83 | 144939.41 | 260090.92 |
| 129 | 474.55 | 1029.53 | 48057.38 | 145968.94 | 259616.37 |
| 130 | 476.43 | 1027.65 | 48533.81 | 146996.59 | 259139.94 |
| 131 | 478.32 | 1025.76 | 49012.13 | 148022.35 | 258661.62 |
| 132 | 480.21 | 1023.87 | 49492.34 | 149046.22 | 258181.41 |
| 133 | 482.11 | 1021.97 | 49974.45 | 150068.19 | 257699.30 |
| 134 | 484.02 | 1020.06 | 50458.47 | 151088.25 | 257215.28 |
| 135 | 485.94 | 1018.14 | 50944.41 | 152106.39 | 256729.34 |
| 136 | 487.86 | 1016.22 | 51432.27 | 153122.61 | 256241.48 |
| 137 | 489.79 | 1014.29 | 51922.06 | 154136.90 | 255751.69 |
| 138 | 491.73 | 1012.35 | 52413.79 | 155149.25 | 255259.96 |
| 139 | 493.68 | 1010.40 | 52907.47 | 156159.65 | 254766.28 |
| 140 | 495.63 | 1008.45 | 53403.10 | 157168.10 | 254270.65 |
| 141 | 497.59 | 1006.49 | 53900.69 | 158174.59 | 253773.06 |
| 142 | 499.56 | 1004.52 | 54400.25 | 159179.11 | 253273.50 |
| 143 | 501.54 | 1002.54 | 54901.79 | 160181.65 | 252771.96 |
| 144 | 503.52 | 1000.56 | 55405.31 | 161182.21 | 252268.44 |
| 145 | 505.52 | 998.56 | 55910.83 | 162180.77 | 251762.92 |
| 146 | 507.52 | 996.56 | 56418.35 | 163177.33 | 251255.40 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 147 | 509.53 | 994.55 | 56927.88 | 164171.88 | 250745.87 |
| 148 | 511.54 | 992.54 | 57439.42 | 165164.42 | 250234.33 |
| 149 | 513.57 | 990.51 | 57952.99 | 166154.93 | 249720.76 |
| 150 | 515.60 | 988.48 | 58468.59 | 167143.41 | 249205.16 |
| 151 | 517.64 | 986.44 | 58986.23 | 168129.85 | 248687.52 |
| 152 | 519.69 | 984.39 | 59505.92 | 169114.24 | 248167.83 |
| 153 | 521.75 | 982.33 | 60027.67 | 170096.57 | 247646.08 |
| 154 | 523.81 | 980.27 | 60551.48 | 171076.84 | 247122.27 |
| 155 | 525.89 | 978.19 | 61077.37 | 172055.03 | 246596.38 |
| 156 | 527.97 | 976.11 | 61605.34 | 173031.14 | 246068.41 |
| 157 | 530.06 | 974.02 | 62135.40 | 174005.16 | 245538.35 |
| 158 | 532.16 | 971.92 | 62667.56 | 174977.08 | 245006.19 |
| 159 | 534.26 | 969.82 | 63201.82 | 175946.90 | 244471.93 |
| 160 | 536.38 | 967.70 | 63738.20 | 176914.60 | 243935.55 |
| 161 | 538.50 | 965.58 | 64276.70 | 177880.18 | 243397.05 |
| 162 | 540.63 | 963.45 | 64817.33 | 178843.63 | 242856.42 |
| 163 | 542.77 | 961.31 | 65360.10 | 179804.94 | 242313.65 |
| 164 | 544.92 | 959.16 | 65905.02 | 180764.10 | 241768.73 |
| 165 | 547.08 | 957.00 | 66452.10 | 181721.10 | 241221.65 |
| 166 | 549.24 | 954.84 | 67001.34 | 182675.94 | 240672.41 |
| 167 | 551.42 | 952.66 | 67552.76 | 183628.60 | 240120.99 |
| 168 | 553.60 | 950.48 | 68106.36 | 184579.08 | 239567.39 |
| 169 | 555.79 | 948.29 | 68662.15 | 185527.37 | 239011.60 |
| 170 | 557.99 | 946.09 | 69220.14 | 186473.46 | 238453.61 |
| 171 | 560.20 | 943.88 | 69780.34 | 187417.34 | 237893.41 |
| 172 | 562.42 | 941.66 | 70342.76 | 188359.00 | 237330.99 |
| 173 | 564.64 | 939.44 | 70907.40 | 189298.44 | 236766.35 |
| 174 | 566.88 | 937.20 | 71474.28 | 190235.64 | 236199.47 |
| 175 | 569.12 | 934.96 | 72043.40 | 191170.60 | 235630.35 |
| 176 | 571.38 | 932.70 | 72614.78 | 192103.30 | 235058.97 |
| 177 | 573.64 | 930.44 | 73188.42 | 193033.74 | 234485.33 |
| 178 | 575.91 | 928.17 | 73764.33 | 193961.91 | 233909.42 |
| 179 | 578.19 | 925.89 | 74342.52 | 194887.80 | 233331.23 |
| 180 | 580.48 | 923.60 | 74923.00 | 195811.40 | 232750.75 |
| 181 | 582.77 | 921.31 | 75505.77 | 196732.71 | 232167.98 |
| 182 | 585.08 | 919.00 | 76090.85 | 197651.71 | 231582.90 |
| 183 | 587.40 | 916.68 | 76678.25 | 198568.39 | 230995.50 |
| 184 | 589.72 | 914.36 | 77267.97 | 199482.75 | 230405.78 |
| 185 | 592.06 | 912.02 | 77860.03 | 200394.77 | 229813.72 |
| 186 | 594.40 | 909.68 | 78454.43 | 201304.45 | 229219.32 |
| 187 | 596.75 | 907.33 | 79051.18 | 202211.78 | 228622.57 |
| 188 | 599.12 | 904.96 | 79650.30 | 203116.74 | 228023.45 |
| 189 | 601.49 | 902.59 | 80251.79 | 204019.33 | 227421.96 |
| 190 | 603.87 | 900.21 | 80855.66 | 204919.54 | 226818.09 |
| 191 | 606.26 | 897.82 | 81461.92 | 205817.36 | 226211.83 |
| 192 | 608.66 | 895.42 | 82070.58 | 206712.78 | 225603.17 |
| 193 | 611.07 | 893.01 | 82681.65 | 207605.79 | 224992.10 |
| 194 | 613.49 | 890.59 | 83295.14 | 208496.38 | 224378.61 |
| 195 | 615.91 | 888.17 | 83911.05 | 209384.55 | 223762.70 |
| 196 | 618.35 | 885.73 | 84529.40 | 210270.28 | 223144.35 |
| 197 | 620.80 | 883.28 | 85150.20 | 211153.56 | 222523.55 |
| 198 | 623.26 | 880.82 | 85773.46 | 212034.38 | 221900.29 |
| 199 | 625.72 | 878.36 | 86399.18 | 212912.74 | 221274.57 |
| 200 | 628.20 | 875.88 | 87027.38 | 213788.62 | 220646.37 |
| 201 | 630.69 | 873.39 | 87658.07 | 214662.01 | 220015.68 |
| 202 | 633.18 | 870.90 | 88291.25 | 215532.91 | 219382.50 |
| 203 | 635.69 | 868.39 | 88926.94 | 216401.30 | 218746.81 |
| 204 | 638.21 | 865.87 | 89565.15 | 217267.17 | 218108.60 |
| 205 | 640.73 | 863.35 | 90205.88 | 218130.52 | 217467.87 |
| 206 | 643.27 | 860.81 | 90849.15 | 218991.33 | 216824.60 |
| 207 | 645.82 | 858.26 | 91494.97 | 219849.59 | 216178.78 |
| 208 | 648.37 | 855.71 | 92143.34 | 220705.30 | 215530.41 |
| 209 | 650.94 | 853.14 | 92794.28 | 221558.44 | 214879.47 |
| 210 | 653.52 | 850.56 | 93447.80 | 222409.00 | 214225.95 |
| 211 | 656.10 | 847.98 | 94103.90 | 223256.98 | 213569.85 |
| 212 | 658.70 | 845.38 | 94762.60 | 224102.36 | 212911.15 |
| 213 | 661.31 | 842.77 | 95423.91 | 224945.13 | 212249.84 |
| 214 | 663.92 | 840.16 | 96087.83 | 225785.29 | 211585.92 |
| 215 | 666.55 | 837.53 | 96754.38 | 226622.82 | 210919.37 |
| 216 | 669.19 | 834.89 | 97423.57 | 227457.71 | 210250.18 |
| 217 | 671.84 | 832.24 | 98095.41 | 228289.95 | 209578.34 |
| 218 | 674.50 | 829.58 | 98769.91 | 229119.53 | 208903.84 |
| 219 | 677.17 | 826.91 | 99447.08 | 229946.44 | 208226.67 |
| 220 | 679.85 | 824.23 | 100126.93 | 230770.67 | 207546.82 |
| 221 | 682.54 | 821.54 | 100809.47 | 231592.21 | 206864.28 |
| 222 | 685.24 | 818.84 | 101494.71 | 232411.05 | 206179.04 |
| 223 | 687.95 | 816.13 | 102182.66 | 233227.18 | 205491.09 |
| 224 | 690.68 | 813.40 | 102873.34 | 234040.58 | 204800.41 |
| 225 | 693.41 | 810.67 | 103566.75 | 234851.25 | 204107.00 |
| 226 | 696.16 | 807.92 | 104262.91 | 235659.17 | 203410.84 |
| 227 | 698.91 | 805.17 | 104961.82 | 236464.34 | 202711.93 |
| 228 | 701.68 | 802.40 | 105663.50 | 237266.74 | 202010.25 |
| 229 | 704.46 | 799.62 | 106367.96 | 238066.36 | 201305.79 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 230 | 707.24 | 796.84 | 107075.20 | 238863.20 | 200598.55 |
| 231 | 710.04 | 794.04 | 107785.24 | 239657.24 | 199888.51 |
| 232 | 712.85 | 791.23 | 108498.09 | 240448.47 | 199175.66 |
| 233 | 715.68 | 788.40 | 109213.77 | 241236.87 | 198459.98 |
| 234 | 718.51 | 785.57 | 109932.28 | 242022.44 | 197741.47 |
| 235 | 721.35 | 782.73 | 110653.63 | 242805.17 | 197020.12 |
| 236 | 724.21 | 779.87 | 111377.84 | 243585.04 | 196295.91 |
| 237 | 727.08 | 777.00 | 112104.92 | 244362.04 | 195568.83 |
| 238 | 729.95 | 774.13 | 112834.87 | 245136.17 | 194838.88 |
| 239 | 732.84 | 771.24 | 113567.71 | 245907.41 | 194106.04 |
| 240 | 735.74 | 768.34 | 114303.45 | 246675.75 | 193370.30 |
| 241 | 738.66 | 765.42 | 115042.11 | 247441.17 | 192631.64 |
| 242 | 741.58 | 762.50 | 115783.69 | 248203.67 | 191890.06 |
| 243 | 744.52 | 759.56 | 116528.21 | 248963.23 | 191145.54 |
| 244 | 747.46 | 756.62 | 117275.67 | 249719.85 | 190398.08 |
| 245 | 750.42 | 753.66 | 118026.09 | 250473.51 | 189647.66 |
| 246 | 753.39 | 750.69 | 118779.48 | 251224.20 | 188894.27 |
| 247 | 756.37 | 747.71 | 119535.85 | 251971.91 | 188137.90 |
| 248 | 759.37 | 744.71 | 120295.22 | 252716.62 | 187378.53 |
| 249 | 762.37 | 741.71 | 121057.59 | 253458.33 | 186616.16 |
| 250 | 765.39 | 738.69 | 121822.98 | 254197.02 | 185850.77 |
| 251 | 768.42 | 735.66 | 122591.40 | 254932.68 | 185082.35 |
| 252 | 771.46 | 732.62 | 123362.86 | 255665.30 | 184310.89 |
| 253 | 774.52 | 729.56 | 124137.38 | 256394.86 | 183536.37 |
| 254 | 777.58 | 726.50 | 124914.96 | 257121.36 | 182758.79 |
| 255 | 780.66 | 723.42 | 125695.62 | 257844.78 | 181978.13 |
| 256 | 783.75 | 720.33 | 126479.37 | 258565.11 | 181194.38 |
| 257 | 786.85 | 717.23 | 127266.22 | 259282.34 | 180407.53 |
| 258 | 789.97 | 714.11 | 128056.19 | 259996.45 | 179617.56 |
| 259 | 793.09 | 710.99 | 128849.28 | 260707.44 | 178824.47 |
| 260 | 796.23 | 707.85 | 129645.51 | 261415.29 | 178028.24 |
| 261 | 799.38 | 704.70 | 130444.89 | 262119.99 | 177228.86 |
| 262 | 802.55 | 701.53 | 131247.44 | 262821.52 | 176426.31 |
| 263 | 805.73 | 698.35 | 132053.17 | 263519.87 | 175620.58 |
| 264 | 808.92 | 695.16 | 132862.09 | 264215.03 | 174811.66 |
| 265 | 812.12 | 691.96 | 133674.21 | 264906.99 | 173999.54 |
| 266 | 815.33 | 688.75 | 134489.54 | 265595.74 | 173184.21 |
| 267 | 818.56 | 685.52 | 135308.10 | 266281.26 | 172365.65 |
| 268 | 821.80 | 682.28 | 136129.90 | 266963.54 | 171543.85 |
| 269 | 825.05 | 679.03 | 136954.95 | 267642.57 | 170718.80 |
| 270 | 828.32 | 675.76 | 137783.27 | 268318.33 | 169890.48 |
| 271 | 831.60 | 672.48 | 138614.87 | 268990.81 | 169058.88 |
| 272 | 834.89 | 669.19 | 139449.76 | 269660.00 | 168223.99 |
| 273 | 838.19 | 665.89 | 140287.95 | 270325.89 | 167385.80 |
| 274 | 841.51 | 662.57 | 141129.46 | 270988.46 | 166544.29 |
| 275 | 844.84 | 659.24 | 141974.30 | 271647.70 | 165699.45 |
| 276 | 848.19 | 655.89 | 142822.49 | 272303.59 | 164851.26 |
| 277 | 851.54 | 652.54 | 143674.03 | 272956.13 | 163999.72 |
| 278 | 854.91 | 649.17 | 144528.94 | 273605.30 | 163144.81 |
| 279 | 858.30 | 645.78 | 145387.24 | 274251.08 | 162286.51 |
| 280 | 861.70 | 642.38 | 146248.94 | 274893.46 | 161424.81 |
| 281 | 865.11 | 638.97 | 147114.05 | 275532.43 | 160559.70 |
| 282 | 868.53 | 635.55 | 147982.58 | 276167.98 | 159691.17 |
| 283 | 871.97 | 632.11 | 148854.55 | 276800.09 | 158819.20 |
| 284 | 875.42 | 628.66 | 149729.97 | 277428.75 | 157943.78 |
| 285 | 878.89 | 625.19 | 150608.86 | 278053.94 | 157064.89 |
| 286 | 882.36 | 621.72 | 151491.22 | 278675.66 | 156182.53 |
| 287 | 885.86 | 618.22 | 152377.08 | 279293.88 | 155296.67 |
| 288 | 889.36 | 614.72 | 153266.44 | 279908.60 | 154407.31 |
| 289 | 892.88 | 611.20 | 154159.32 | 280519.80 | 153514.43 |
| 290 | 896.42 | 607.66 | 155055.74 | 281127.46 | 152618.01 |
| 291 | 899.97 | 604.11 | 155955.71 | 281731.57 | 151718.04 |
| 292 | 903.53 | 600.55 | 156859.24 | 282332.12 | 150814.51 |
| 293 | 907.11 | 596.97 | 157766.35 | 282929.09 | 149907.40 |
| 294 | 910.70 | 593.38 | 158677.05 | 283522.47 | 148996.70 |
| 295 | 914.30 | 589.78 | 159591.35 | 284112.25 | 148082.40 |
| 296 | 917.92 | 586.16 | 160509.27 | 284698.41 | 147164.48 |
| 297 | 921.55 | 582.53 | 161430.82 | 285280.94 | 146242.93 |
| 298 | 925.20 | 578.88 | 162356.02 | 285859.82 | 145317.73 |
| 299 | 928.86 | 575.22 | 163284.88 | 286435.04 | 144388.87 |
| 300 | 932.54 | 571.54 | 164217.42 | 287006.58 | 143456.33 |
| 301 | 936.23 | 567.85 | 165153.65 | 287574.43 | 142520.10 |
| 302 | 939.94 | 564.14 | 166093.59 | 288138.57 | 141580.16 |
| 303 | 943.66 | 560.42 | 167037.25 | 288698.99 | 140636.50 |
| 304 | 947.39 | 556.69 | 167984.64 | 289255.68 | 139689.11 |
| 305 | 951.14 | 552.94 | 168935.78 | 289808.62 | 138737.97 |
| 306 | 954.91 | 549.17 | 169890.69 | 290357.79 | 137783.06 |
| 307 | 958.69 | 545.39 | 170849.38 | 290903.18 | 136824.37 |
| 308 | 962.48 | 541.60 | 171811.86 | 291444.78 | 135861.89 |
| 309 | 966.29 | 537.79 | 172778.15 | 291982.57 | 134895.60 |
| 310 | 970.12 | 533.96 | 173748.27 | 292516.53 | 133925.48 |
| 311 | 973.96 | 530.12 | 174722.23 | 293046.65 | 132951.52 |
| 312 | 977.81 | 526.27 | 175700.04 | 293572.92 | 131973.71 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 313 | 981.68 | 522.40 | 176681.72 | 294095.32 | 130992.03 |
| 314 | 985.57 | 518.51 | 177667.29 | 294613.83 | 130006.46 |
| 315 | 989.47 | 514.61 | 178656.76 | 295128.44 | 129016.99 |
| 316 | 993.39 | 510.69 | 179650.15 | 295639.13 | 128023.60 |
| 317 | 997.32 | 506.76 | 180647.47 | 296145.89 | 127026.28 |
| 318 | 1001.27 | 502.81 | 181648.74 | 296648.70 | 126025.01 |
| 319 | 1005.23 | 498.85 | 182653.97 | 297147.55 | 125019.78 |
| 320 | 1009.21 | 494.87 | 183663.18 | 297642.42 | 124010.57 |
| 321 | 1013.20 | 490.88 | 184676.38 | 298133.30 | 122997.37 |
| 322 | 1017.22 | 486.86 | 185693.60 | 298620.16 | 121980.15 |
| 323 | 1021.24 | 482.84 | 186714.84 | 299103.00 | 120958.91 |
| 324 | 1025.28 | 478.80 | 187740.12 | 299581.80 | 119933.63 |
| 325 | 1029.34 | 474.74 | 188769.46 | 300056.54 | 118904.29 |
| 326 | 1033.42 | 470.66 | 189802.88 | 300527.20 | 117870.87 |
| 327 | 1037.51 | 466.57 | 190840.39 | 300993.77 | 116833.36 |
| 328 | 1041.61 | 462.47 | 191882.00 | 301456.24 | 115791.75 |
| 329 | 1045.74 | 458.34 | 192927.74 | 301914.58 | 114746.01 |
| 330 | 1049.88 | 454.20 | 193977.62 | 302368.78 | 113696.13 |
| 331 | 1054.03 | 450.05 | 195031.65 | 302818.83 | 112642.10 |
| 332 | 1058.21 | 445.87 | 196089.86 | 303264.70 | 111583.89 |
| 333 | 1062.39 | 441.69 | 197152.25 | 303706.39 | 110521.50 |
| 334 | 1066.60 | 437.48 | 198218.85 | 304143.87 | 109454.90 |
| 335 | 1070.82 | 433.26 | 199289.67 | 304577.13 | 108384.08 |
| 336 | 1075.06 | 429.02 | 200364.73 | 305006.15 | 107309.02 |
| 337 | 1079.32 | 424.76 | 201444.05 | 305430.91 | 106229.70 |
| 338 | 1083.59 | 420.49 | 202527.64 | 305851.40 | 105146.11 |
| 339 | 1087.88 | 416.20 | 203615.52 | 306267.60 | 104058.23 |
| 340 | 1092.18 | 411.90 | 204707.70 | 306679.50 | 102966.05 |
| 341 | 1096.51 | 407.57 | 205804.21 | 307087.07 | 101869.54 |
| 342 | 1100.85 | 403.23 | 206905.06 | 307490.30 | 100768.69 |
| 343 | 1105.20 | 398.88 | 208010.26 | 307889.18 | 99663.49 |
| 344 | 1109.58 | 394.50 | 209119.84 | 308283.68 | 98553.91 |
| 345 | 1113.97 | 390.11 | 210233.81 | 308673.79 | 97439.94 |
| 346 | 1118.38 | 385.70 | 211352.19 | 309059.49 | 96321.56 |
| 347 | 1122.81 | 381.27 | 212475.00 | 309440.76 | 95198.75 |
| 348 | 1127.25 | 376.83 | 213602.25 | 309817.59 | 94071.50 |
| 349 | 1131.71 | 372.37 | 214733.96 | 310189.96 | 92939.79 |
| 350 | 1136.19 | 367.89 | 215870.15 | 310557.85 | 91803.60 |
| 351 | 1140.69 | 363.39 | 217010.84 | 310921.24 | 90662.91 |
| 352 | 1145.21 | 358.87 | 218156.05 | 311280.11 | 89517.70 |
| 353 | 1149.74 | 354.34 | 219305.79 | 311634.45 | 88367.96 |
| 354 | 1154.29 | 349.79 | 220460.08 | 311984.24 | 87213.67 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 355 | 1158.86 | 345.22 | 221618.94 | 312329.46 | 86054.81 |
| 356 | 1163.45 | 340.63 | 222782.39 | 312670.09 | 84891.36 |
| 357 | 1168.05 | 336.03 | 223950.44 | 313006.12 | 83723.31 |
| 358 | 1172.68 | 331.40 | 225123.12 | 313337.52 | 82550.63 |
| 359 | 1177.32 | 326.76 | 226300.44 | 313664.28 | 81373.31 |
| 360 | 1181.98 | 322.10 | 227482.42 | 313986.38 | 80191.33 |
| 361 | 1186.66 | 317.42 | 228669.08 | 314303.80 | 79004.67 |
| 362 | 1191.35 | 312.73 | 229860.43 | 314616.53 | 77813.32 |
| 363 | 1196.07 | 308.01 | 231056.50 | 314924.54 | 76617.25 |
| 364 | 1200.80 | 303.28 | 232257.30 | 315227.82 | 75416.45 |
| 365 | 1205.56 | 298.52 | 233462.86 | 315526.34 | 74210.89 |
| 366 | 1210.33 | 293.75 | 234673.19 | 315820.09 | 73000.56 |
| 367 | 1215.12 | 288.96 | 235888.31 | 316109.05 | 71785.44 |
| 368 | 1219.93 | 284.15 | 237108.24 | 316393.20 | 70565.51 |
| 369 | 1224.76 | 279.32 | 238333.00 | 316672.52 | 69340.75 |
| 370 | 1229.61 | 274.47 | 239562.61 | 316946.99 | 68111.14 |
| 371 | 1234.47 | 269.61 | 240797.08 | 317216.60 | 66876.67 |
| 372 | 1239.36 | 264.72 | 242036.44 | 317481.32 | 65637.31 |
| 373 | 1244.27 | 259.81 | 243280.71 | 317741.13 | 64393.04 |
| 374 | 1249.19 | 254.89 | 244529.90 | 317996.02 | 63143.85 |
| 375 | 1254.14 | 249.94 | 245784.04 | 318245.96 | 61889.71 |
| 376 | 1259.10 | 244.98 | 247043.14 | 318490.94 | 60630.61 |
| 377 | 1264.08 | 240.00 | 248307.22 | 318730.94 | 59366.53 |
| 378 | 1269.09 | 234.99 | 249576.31 | 318965.93 | 58097.44 |
| 379 | 1274.11 | 229.97 | 250850.42 | 319195.90 | 56823.33 |
| 380 | 1279.15 | 224.93 | 252129.57 | 319420.83 | 55544.18 |
| 381 | 1284.22 | 219.86 | 253413.79 | 319640.69 | 54259.96 |
| 382 | 1289.30 | 214.78 | 254703.09 | 319855.47 | 52970.66 |
| 383 | 1294.40 | 209.68 | 255997.49 | 320065.15 | 51676.26 |
| 384 | 1299.53 | 204.55 | 257297.02 | 320269.70 | 50376.73 |
| 385 | 1304.67 | 199.41 | 258601.69 | 320469.11 | 49072.06 |
| 386 | 1309.84 | 194.24 | 259911.53 | 320663.35 | 47762.22 |
| 387 | 1315.02 | 189.06 | 261226.55 | 320852.41 | 46447.20 |
| 388 | 1320.23 | 183.85 | 262546.78 | 321036.26 | 45126.97 |
| 389 | 1325.45 | 178.63 | 263872.23 | 321214.89 | 43801.52 |
| 390 | 1330.70 | 173.38 | 265202.93 | 321388.27 | 42470.82 |
| 391 | 1335.97 | 168.11 | 266538.90 | 321556.38 | 41134.85 |
| 392 | 1341.25 | 162.83 | 267880.15 | 321719.21 | 39793.60 |
| 393 | 1346.56 | 157.52 | 269226.71 | 321876.73 | 38447.04 |
| 394 | 1351.89 | 152.19 | 270578.60 | 322028.92 | 37095.15 |
| 395 | 1357.25 | 146.83 | 271935.85 | 322175.75 | 35737.90 |
| 396 | 1362.62 | 141.46 | 273298.47 | 322317.21 | 34375.28 |

| Pmt | Principal | Interest | Cum Prin | Cum Int | Prin Bal |
|---|---|---|---|---|---|
| 397 | 1368.01 | 136.07 | 274666.48 | 322453.28 | 33007.27 |
| 398 | 1373.43 | 130.65 | 276039.91 | 322583.93 | 31633.84 |
| 399 | 1378.86 | 125.22 | 277418.77 | 322709.15 | 30254.98 |
| 400 | 1384.32 | 119.76 | 278803.09 | 322828.91 | 28870.66 |
| 401 | 1389.80 | 114.28 | 280192.89 | 322943.19 | 27480.86 |
| 402 | 1395.30 | 108.78 | 281588.19 | 323051.97 | 26085.56 |
| 403 | 1400.82 | 103.26 | 282989.01 | 323155.23 | 24684.74 |
| 404 | 1406.37 | 97.71 | 284395.38 | 323252.94 | 23278.37 |
| 405 | 1411.94 | 92.14 | 285807.32 | 323345.08 | 21866.43 |
| 406 | 1417.53 | 86.55 | 287224.85 | 323431.63 | 20448.90 |
| 407 | 1423.14 | 80.94 | 288647.99 | 323512.57 | 19025.76 |
| 408 | 1428.77 | 75.31 | 290076.76 | 323587.88 | 17596.99 |
| 409 | 1434.43 | 69.65 | 291511.19 | 323657.53 | 16162.56 |
| 410 | 1440.10 | 63.98 | 292951.29 | 323721.51 | 14722.46 |
| 411 | 1445.80 | 58.28 | 294397.09 | 323779.79 | 13276.66 |
| 412 | 1451.53 | 52.55 | 295848.62 | 323832.34 | 11825.13 |
| 413 | 1457.27 | 46.81 | 297305.89 | 323879.15 | 10367.86 |
| 414 | 1463.04 | 41.04 | 298768.93 | 323920.19 | 8904.82 |
| 415 | 1468.83 | 35.25 | 300237.76 | 323955.44 | 7435.99 |
| 416 | 1474.65 | 29.43 | 301712.41 | 323984.87 | 5961.34 |
| 417 | 1480.48 | 23.60 | 303192.89 | 324008.47 | 4480.86 |
| 418 | 1486.34 | 17.74 | 304679.23 | 324026.21 | 2994.52 |
| 419 | 1492.23 | 11.85 | 306171.46 | 324038.06 | 1502.29 |
| 420 | *1502.29 | 5.95 | 307673.75 | 324044.01 | -0.00 |

*The final payment has been adjusted to account for payments having been rounded to the nearest cent.